The State of Michigan is required by 28 CFR 51.27(m) to provide, "[a] statement of the reasons for the change."

Every ten years, following the national census, the Michigan Legislature is required to adopt a Congressional redistricting plan under MCL 3.62.  Due to changes in the State's population, the Michigan Legislature passed redistricting plans for Representatives in Congress, which was signed by Governor Snyder on August 9, 2011.

The State of Michigan is required by 28 CFR 51.27(n) to provide, "[a] statement of the anticipated effect of the change on members of racial or language minority groups."

It is anticipated that the change will not affect members of racial or language minority groups any differently than the population as a whole.

Civil Rights Division

---

*Office of the Assistant Attorney General*                    *Washington, D.C. 20035*

FEB 11 2002

Mr. Christopher M. Thomas
Director, Bureau of Elections
Michigan Department of State
P. O. Box 20126
Lansing, Michigan  48901-0726

Dear Mr. Thomas:

This refers to Public Act 115 (2001), which adopts the 2001 Congressional redistricting plan; and Public Act 116 (2001), which adopts the 2001 Senate and House redistricting plans for the State of Michigan, submitted to the Attorney General pursuant to Section 5 of the Voting Rights Act, 42 U.S.C. 1973c. We received your submissions on December 14, 2001; supplemental information was received through February 4, 2002.

The Attorney General does not interpose any objection to the specified changes. However, we note that Section 5 expressly provides that the failure of the Attorney General to object does not bar subsequent litigation to enjoin the enforcement of the changes. In addition, as authorized by Section 5, we reserve the right to reexamine these submissions if additional information that would otherwise require an objection comes to our attention during the remainder of the sixty-day review period. See the Procedures for the Administration of Section 5 (28 C.F.R. 51.41 and 51.43).

Sincerely,

Ralph F. Boyd, Jr.
Assistant Attorney General
Civil Rights Division

Enclosure

# U.S. Census Bureau

## QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Clyde township within Allegan County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 2,084 | 100.0 | 1,533 | 100.0 |
| **RACE** | | | | |
| One race | 2,030 | 97.4 | 1,513 | 98.7 |
| White | 1,510 | 72.5 | 1,188 | 77.5 |
| Black or African American | 34 | 1.6 | 30 | 2.0 |
| American Indian and Alaska Native | 16 | 0.8 | 10 | 0.7 |
| Asian | 21 | 1.0 | 13 | 0.8 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 449 | 21.5 | 272 | 17.7 |
| Two or More Races | 54 | 2.6 | 20 | 1.3 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 2,084 | 100.0 | 1,533 | 100.0 |
| Hispanic or Latino (of any race) | 718 | 34.5 | 424 | 27.7 |
| Not Hispanic or Latino | 1,366 | 65.5 | 1,109 | 72.3 |
| One race | 1,338 | 64.2 | 1,096 | 71.5 |
| White | 1,280 | 61.4 | 1,048 | 68.4 |
| Black or African American | 33 | 1.6 | 30 | 2.0 |
| American Indian and Alaska Native | 10 | 0.5 | 7 | 0.5 |
| Asian | 13 | 0.6 | 9 | 0.6 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 2 | 0.1 | 2 | 0.1 |
| Two or More Races | 28 | 1.3 | 13 | 0.8 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 890 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 717 | 80.6 | | |
| Vacant housing units | 173 | 19.4 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000    stricting Data
Quick Table

Geographic Area: Clyde township

NOTE: Data not adjusted based on the Accuracy and Coverage Evaluation. For information on confidentiality protection, sampling error, nonsampling error, and definitions, see text.

| Subject | All ages | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **RACE** | | | | |
| One race   Total population | 2,104 | 100.0 | 1,469 | 100.0 |
| One race | 2,053 | 97.6 | 1,435 | 97.7 |
| White | 1,654 | 78.6 | 1,199 | 81.6 |
| Black or African American | 35 | 1.7 | 23 | 1.6 |
| American Indian and Alaska Native | 8 | .4 | 6 | .4 |
| Asian | 12 | .6 | 5 | .3 |
| Native Hawaiian and Other Pacific Islander | 0 | .0 | 0 | .0 |
| Some other race | 344 | 16.3 | 202 | 13.8 |
| Two or more races | 51 | 2.4 | 34 | 2.3 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 2,104 | 100.0 | 1,469 | 100.0 |
| Hispanic or Latino (of any race) | 624 | 29.7 | 372 | 25.3 |
| Not Hispanic or Latino | 1,480 | 70.3 | 1,097 | 74.7 |
| One race | 1,460 | 69.4 | 1,083 | 73.7 |
| White | 1,404 | 66.7 | 1,047 | 71.3 |
| Black or African American | 33 | 1.6 | 22 | 1.5 |
| American Indian and Alaska Native | 7 | .3 | 6 | .4 |
| Asian | 12 | .6 | 5 | .3 |
| Native Hawaiian and Other Pacific Islander | 0 | .0 | 0 | .0 |
| Some other race | 4 | .2 | 3 | .2 |
| Two or more races | 20 | 1.0 | 14 | 1.0 |

# U.S. Census Bureau

## QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Buena Vista charter township within Saginaw County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 8,676 | 100.0 | 6,294 | 100.0 |
| **RACE** | | | | |
| One race | 8,395 | 96.8 | 6,167 | 98.0 |
| White | 2,730 | 31.5 | 2,170 | 34.5 |
| Black or African American | 5,299 | 61.1 | 3,730 | 59.3 |
| American Indian and Alaska Native | 55 | 0.6 | 36 | 0.6 |
| Asian | 26 | 0.3 | 24 | 0.4 |
| Native Hawaiian and Other Pacific Islander | 2 | 0.0 | 2 | 0.0 |
| Some Other Race | 283 | 3.3 | 205 | 3.3 |
| Two or More Races | 281 | 3.2 | 127 | 2.0 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 8,676 | 100.0 | 6,294 | 100.0 |
| Hispanic or Latino (of any race) | 803 | 9.3 | 503 | 8.0 |
| Not Hispanic or Latino | 7,873 | 90.7 | 5,791 | 92.0 |
| One race | 7,678 | 88.5 | 5,698 | 90.5 |
| White | 2,407 | 27.7 | 1,949 | 31.0 |
| Black or African American | 5,206 | 60.0 | 3,701 | 58.8 |
| American Indian and Alaska Native | 33 | 0.4 | 20 | 0.3 |
| Asian | 25 | 0.3 | 23 | 0.4 |
| Native Hawaiian and Other Pacific Islander | 1 | 0.0 | 1 | 0.0 |
| Some Other Race | 6 | 0.1 | 4 | 0.1 |
| Two or More Races | 195 | 2.2 | 93 | 1.5 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 3,920 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 3,500 | 89.3 | | |
| Vacant housing units | 420 | 10.7 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000 Redistricting Data
Quick Table

Geographic Area: Buena Vista charter township

NOTE: Data not adjusted based on the Accuracy and Coverage Evaluation. For information on confidentiality protection, sampling error, nonsampling error, and definitions, see text.

| Subject | All ages Number | All ages Percent | 18 years and over Number | 18 years and over Percent |
|---|---|---|---|---|
| **RACE** | | | | |
| One race | | | | |
| Total population | 10,318 | 100.0 | 7,194 | 100.0 |
| White | 10,057 | 97.5 | 7,074 | 98.3 |
| Black or African American | 3,818 | 37.0 | 2,959 | 41.1 |
| American Indian and Alaska Native | 5,734 | 55.6 | 3,792 | 52.7 |
| Asian | 47 | .5 | 34 | .5 |
| Native Hawaiian and Other Pacific Islander | 13 | .1 | 10 | .1 |
| Some other race | 1 | .0 | 1 | .0 |
| Two or more races | 444 | 4.3 | 278 | 3.9 |
|  | 261 | 2.5 | 120 | 1.7 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 10,318 | 100.0 | 7,194 | 100.0 |
| Hispanic or Latino (of any race) | 940 | 9.1 | 561 | 7.8 |
| Not Hispanic or Latino | 9,378 | 90.9 | 6,633 | 92.2 |
| One race | 9,216 | 89.3 | 6,548 | 91.0 |
| White | 3,484 | 33.8 | 2,736 | 38.0 |
| Black or African American | 5,678 | 55.0 | 3,773 | 52.4 |
| American Indian and Alaska Native | 34 | .3 | 26 | .4 |
| Asian | 13 | .1 | 10 | .1 |
| Native Hawaiian and Other Pacific Islander | 1 | .0 | 1 | .0 |
| Some other race | 6 | .1 | 2 | .0 |
| Two or more races | 162 | 1.6 | 85 | 1.2 |

# U.S. Census Bureau

## QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Voting District 0051672000001 within Allegan County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 2,084 | 100.0 | 1,533 | 100.0 |
| **RACE** | | | | |
| One race | 2,030 | 97.4 | 1,513 | 98.7 |
| White | 1,510 | 72.5 | 1,188 | 77.5 |
| Black or African American | 34 | 1.6 | 30 | 2.0 |
| American Indian and Alaska Native | 16 | 0.8 | 10 | 0.7 |
| Asian | 21 | 1.0 | 13 | 0.8 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 449 | 21.5 | 272 | 17.7 |
| Two or More Races | 54 | 2.6 | 20 | 1.3 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 2,084 | 100.0 | 1,533 | 100.0 |
| Hispanic or Latino (of any race) | 718 | 34.5 | 424 | 27.7 |
| Not Hispanic or Latino | 1,366 | 65.5 | 1,109 | 72.3 |
| One race | 1,338 | 64.2 | 1,096 | 71.5 |
| White | 1,280 | 61.4 | 1,048 | 68.4 |
| Black or African American | 33 | 1.6 | 30 | 2.0 |
| American Indian and Alaska Native | 10 | 0.5 | 7 | 0.5 |
| Asian | 13 | 0.6 | 9 | 0.6 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 2 | 0.1 | 2 | 0.1 |
| Two or More Races | 28 | 1.3 | 13 | 0.8 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 890 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 717 | 80.6 | | |
| Vacant housing units | 173 | 19.4 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000 F    ⸍tricting Data
County subdiv    ⸍ns (parts) in Voting District 005167200000001*

NOTE:  Data not adjusted based on the Accuracy and Coverage Evaluation.  For information on confidentiality protection, sampling error, nonsampling error, and definitions, see text.

| Geographic Area | Total population | Total | White | Black or African American | American Indian and Alaska Native | Asian | Native Hawaiian and Other Pacific Islander | Some other race | Two or more races | Hispanic or Latino (of any race) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | One race | | | | | |
| | | | | | | | | | | |
| Clyde township | 2,104 | 2,053 | 1,654 | 35 | 8 | 12 | 0 | 344 | 51 | 624 |

# U.S. Census Bureau

## QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Voting District 1451156000001 within Saginaw County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 1,437 | 100.0 | 1,123 | 100.0 |
| **RACE** | | | | |
| One race | 1,391 | 96.8 | 1,101 | 98.0 |
| White | 1,292 | 89.9 | 1,021 | 90.9 |
| Black or African American | 66 | 4.6 | 54 | 4.8 |
| American Indian and Alaska Native | 7 | 0.5 | 4 | 0.4 |
| Asian | 4 | 0.3 | 3 | 0.3 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 22 | 1.5 | 19 | 1.7 |
| Two or More Races | 46 | 3.2 | 22 | 2.0 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 1,437 | 100.0 | 1,123 | 100.0 |
| Hispanic or Latino (of any race) | 110 | 7.7 | 79 | 7.0 |
| Not Hispanic or Latino | 1,327 | 92.3 | 1,044 | 93.0 |
| One race | 1,293 | 90.0 | 1,031 | 91.8 |
| White | 1,218 | 84.8 | 971 | 86.5 |
| Black or African American | 64 | 4.5 | 53 | 4.7 |
| American Indian and Alaska Native | 6 | 0.4 | 3 | 0.3 |
| Asian | 4 | 0.3 | 3 | 0.3 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 1 | 0.1 | 1 | 0.1 |
| Two or More Races | 34 | 2.4 | 13 | 1.2 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 662 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 600 | 90.6 | | |
| Vacant housing units | 62 | 9.4 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000 F    stricting Data
County subdi    ons (parts) in Voting District 1451156000001*

NOTE:  Data not adjusted based on the Accuracy and Coverage Evaluation.  For information on confidentiality protection, sampling error,
nonsampling error, and definitions, see text.

| Geographic Area | Total population | Race | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | One race | | | | | | | Two or more races | Hispanic or Latino (of any race) |
| | | Total | White | Black or African American | American Indian and Alaska Native | Asian | Native Hawaiian and Other Pacific Islander | Some other race | | |
| Voting District 145 | 1,926 | 1,884 | 1,742 | 97 | 6 | 0 | 0 | 39 | 42 | 128 |
| Buena Vista charter | 1,926 | 1,884 | 1,742 | 97 | 6 | 0 | 0 | 39 | 42 | 128 |

## U.S. Census Bureau

### QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Voting District 1451156000002 within Saginaw County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 1,607 | 100.0 | 1,177 | 100.0 |
| **RACE** | | | | |
| One race | 1,548 | 96.3 | 1,151 | 97.8 |
| White | 180 | 11.2 | 153 | 13.0 |
| Black or African American | 1,312 | 81.6 | 954 | 81.1 |
| American Indian and Alaska Native | 10 | 0.6 | 9 | 0.8 |
| Asian | 6 | 0.4 | 6 | 0.5 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 40 | 2.5 | 29 | 2.5 |
| Two or More Races | 59 | 3.7 | 26 | 2.2 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 1,607 | 100.0 | 1,177 | 100.0 |
| Hispanic or Latino (of any race) | 121 | 7.5 | 68 | 5.8 |
| Not Hispanic or Latino | 1,486 | 92.5 | 1,109 | 94.2 |
| One race | 1,451 | 90.3 | 1,088 | 92.4 |
| White | 139 | 8.6 | 127 | 10.8 |
| Black or African American | 1,297 | 80.7 | 948 | 80.5 |
| American Indian and Alaska Native | 7 | 0.4 | 6 | 0.5 |
| Asian | 6 | 0.4 | 6 | 0.5 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 2 | 0.1 | 1 | 0.1 |
| Two or More Races | 35 | 2.2 | 21 | 1.8 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 706 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 620 | 87.8 | | |
| Vacant housing units | 86 | 12.2 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000 ~ stricting Data
County subdi. ons (parts) in Voting District 145115600002

NOTE: Data not adjusted based on the Accuracy and Coverage Evaluation. For information on confidentiality protection, sampling error, nonsampling error, and definitions, see text.

| Geographic Area | Total population | Total | White | Black or African American | American Indian and Alaska Native | Asian | Native Hawaiian and Other Pacific Islander | Some other race | Two or more races | Hispanic or Latino (of any race) |
|---|---|---|---|---|---|---|---|---|---|---|
| Voting District 145 | 1,906 | 1,855 | 252 | 1,542 | 7 | 3 | 0 | 51 | 51 | 121 |
| Buena Vista charter | 1,906 | 1,855 | 252 | 1,542 | 7 | 3 | 0 | 51 | 51 | 121 |

# U.S. Census Bureau

## QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Voting District 1451156000003 within Saginaw County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 1,914 | 100.0 | 1,299 | 100.0 |
| **RACE** | | | | |
| One race | 1,868 | 97.6 | 1,281 | 98.6 |
| White | 200 | 10.4 | 132 | 10.2 |
| Black or African American | 1,580 | 82.5 | 1,085 | 83.5 |
| American Indian and Alaska Native | 6 | 0.3 | 5 | 0.4 |
| Asian | 3 | 0.2 | 3 | 0.2 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 79 | 4.1 | 56 | 4.3 |
| Two or More Races | 46 | 2.4 | 18 | 1.4 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 1,914 | 100.0 | 1,299 | 100.0 |
| Hispanic or Latino (of any race) | 176 | 9.2 | 109 | 8.4 |
| Not Hispanic or Latino | 1,738 | 90.8 | 1,190 | 91.6 |
| One race | 1,702 | 88.9 | 1,176 | 90.5 |
| White | 139 | 7.3 | 93 | 7.2 |
| Black or African American | 1,557 | 81.3 | 1,078 | 83.0 |
| American Indian and Alaska Native | 2 | 0.1 | 1 | 0.1 |
| Asian | 3 | 0.2 | 3 | 0.2 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
| Some Other Race | 1 | 0.1 | 1 | 0.1 |
| Two or More Races | 36 | 1.9 | 14 | 1.1 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 857 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 746 | 87.0 | | |
| Vacant housing units | 111 | 13.0 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000 F    stricting Data
County subdiv    ons (parts) in Voting District 145115600003

NOTE: Data not adjusted based on the Accuracy and Coverage Evaluation. For information on confidentiality protection, sampling error, nonsampling error, and definitions, see text.

| Geographic Area | Total population | Race | | | | | | | | Hispanic or Latino (of any race) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | One race | | | | | | | Two or more races | |
| | | Total | White | Black or African American | American Indian and Alaska Native | Asian | Native Hawaiian and Other Pacific Islander | Some other race | | |
| Voting District 145 | 1,873 | 1,845 | 169 | 1,497 | 14 | 1 | 0 | 164 | 28 | 237 |
| Buena Vista charter | 1,873 | 1,845 | 169 | 1,497 | 14 | 1 | 0 | 164 | 28 | 237 |

# U.S. Census Bureau ★ ★ ★

## QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Voting District 1451156000004 within Saginaw County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 1,789 | 100.0 | 1,245 | 100.0 |
| **RACE** | | | | |
| One race | 1,705 | 95.3 | 1,203 | 96.6 |
| White | 556 | 31.1 | 433 | 34.8 |
| Black or African American | 1,058 | 59.1 | 710 | 57.0 |
| American Indian and Alaska Native | 25 | 1.4 | 11 | 0.9 |
| Asian | 4 | 0.2 | 3 | 0.2 |
| Native Hawaiian and Other Pacific Islander | 2 | 0.1 | 2 | 0.2 |
| Some Other Race | 60 | 3.4 | 44 | 3.5 |
| Two or More Races | 84 | 4.7 | 42 | 3.4 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 1,789 | 100.0 | 1,245 | 100.0 |
| Hispanic or Latino (of any race) | 226 | 12.6 | 134 | 10.8 |
| Not Hispanic or Latino | 1,563 | 87.4 | 1,111 | 89.2 |
| One race | 1,502 | 84.0 | 1,078 | 86.6 |
| White | 457 | 25.5 | 367 | 29.5 |
| Black or African American | 1,026 | 57.4 | 702 | 56.4 |
| American Indian and Alaska Native | 13 | 0.7 | 5 | 0.4 |
| Asian | 3 | 0.2 | 2 | 0.2 |
| Native Hawaiian and Other Pacific Islander | 1 | 0.1 | 1 | 0.1 |
| Some Other Race | 2 | 0.1 | 1 | 0.1 |
| Two or More Races | 61 | 3.4 | 33 | 2.7 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 890 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 786 | 88.3 | | |
| Vacant housing units | 104 | 11.7 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000 R    tricting Data
County subdiv    ns (parts) in Voting District 145115600000004*

NOTE: Data not adjusted based on the Accuracy and Coverage Evaluation. For information on confidentiality protection, sampling error, nonsampling error, and definitions, see text.

| Geographic Area | Total population | Race | | | | | | | | Hispanic or Latino (of any race) |
| | | Total | One race | | | | | | Two or more races | |
| | | | White | Black or African American | American Indian and Alaska Native | Asian | Native Hawaiian and Other Pacific Islander | Some other race | | |
| Voting District 145 | 2,395 | 2,301 | 944 | 1,206 | 14 | 7 | 1 | 129 | 94 | 264 |
| Buena Vista charter | 2,395 | 2,301 | 944 | 1,206 | 14 | 7 | 1 | 129 | 94 | 264 |

# U.S. Census Bureau

## QT-PL. Race, Hispanic or Latino, Age and Housing Occupancy: 2010

Voting District 1451156000005 within Saginaw County, Michigan

Note: For information on data collection, confidentiality protection, nonsampling error, and definitions, see http://www.census.gov/prod/cen2010/pl94-171.pdf

| Subject | Total | | 18 years and over | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **POPULATION** | | | | |
| **Total population** | 1,929 | 100.0 | 1,450 | 100.0 |
| **RACE** | | | | |
| One race | 1,883 | 97.6 | 1,431 | 98.7 |
|   White | 502 | 26.0 | 431 | 29.7 |
|   Black or African American | 1,283 | 66.5 | 927 | 63.9 |
|   American Indian and Alaska Native | 7 | 0.4 | 7 | 0.5 |
|   Asian | 9 | 0.5 | 9 | 0.6 |
|   Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
|   Some Other Race | 82 | 4.3 | 57 | 3.9 |
| Two or More Races | 46 | 2.4 | 19 | 1.3 |
| **HISPANIC OR LATINO AND RACE** | | | | |
| Total population | 1,929 | 100.0 | 1,450 | 100.0 |
| Hispanic or Latino (of any race) | 170 | 8.8 | 113 | 7.8 |
| Not Hispanic or Latino | 1,759 | 91.2 | 1,337 | 92.2 |
|   One race | 1,730 | 89.7 | 1,325 | 91.4 |
|     White | 454 | 23.5 | 391 | 27.0 |
|     Black or African American | 1,262 | 65.4 | 920 | 63.4 |
|     American Indian and Alaska Native | 5 | 0.3 | 5 | 0.3 |
|     Asian | 9 | 0.5 | 9 | 0.6 |
|     Native Hawaiian and Other Pacific Islander | 0 | 0.0 | 0 | 0.0 |
|     Some Other Race | 0 | 0.0 | 0 | 0.0 |
|   Two or More Races | 29 | 1.5 | 12 | 0.8 |
| **HOUSING UNITS** | | | | |
| **Total housing units** | 805 | 100.0 | | |
| **OCCUPANCY STATUS** | | | | |
| Occupied housing units | 748 | 92.9 | | |
| Vacant housing units | 57 | 7.1 | | |

Source: U.S. Census Bureau, 2010 Census Redistricting Data (Public Law 94-171) Summary File
Tables P1, P2, P3, P4, H1

Census 2000 r   `stricting Data
County subdi   ons (parts) in Voting District 145115600005*

NOTE: Data not adjusted based on the Accuracy and Coverage Evaluation. For information on confidentiality protection, sampling error, nonsampling error, and definitions, see text.

| Geographic Area | Total population | Total | White | Black or African American | One race — American Indian and Alaska Native | Asian | Native Hawaiian and Other Pacific Islander | Some other race | Two or more races | Hispanic or Latino (of any race) |
|---|---|---|---|---|---|---|---|---|---|---|
| Voting District 145 | 2,218 | 2,172 | 711 | 1,392 | 6 | 2 | 0 | 61 | 46 | 190 |
| Buena Vista charter | 2,218 | 2,172 | 711 | 1,392 | 6 | 2 | 0 | 61 | 46 | 190 |

Exhibit E-16
Page 1 of 5



# 5th Congressional District
# 2010 Reapportionment

*Buena Vista Charter Township*

Oscoda   Alcona

Iosco

Ogemaw

Arenac

Gladwin

Huron

Bay

Midland

Buena Vista Twp.

Saginaw

Tuscola

Sanilac

Genesee

Lapeer

Shiawassee

St. Clair

Clinton

Ingham   Livingston   Oakland   Macomb

0   4.5   9   18   27   36
Miles



# 6th Congressional District
# 2010 Reapportionment

Produced by the Michigan Bureau of Elections





U. S. HOUSE OF REPRESENTATIVES
MICHIGAN - DISTRICT 6

Highway
Minor Civil Division
District Boundary
County Boundary

Produced by
Michigan Information Center
October 2001

Exhibit E-16
Page 5 of 5

# Congress

## 2011 Apportionment Plan



Frankenlust Township

Portsmouth Township

Kochville Township

Merritt Township

Zilwaukee Township

City of Zilwaukee

**Buena Vista Township**

Hispanic Population as Percentage for Total

By Census Blocks

- 0.00
- 0.01 - 9.99
- 10.00 - 24.99
- 25.00 - 49.99
- 50.00 - 74.99
- 75.00 - 100.00

Carrollton Township

Buena Vista Township

Blumfield Township

City of Saginaw

Bridgeport Township

Frankenmuth Township

## Buena Vista Township
## Saginaw County, MI

Buena Vista Township

|      | Total Population | Hispanic Population | Percent |
|------|------------------|--------------------|---------| 
| 2000 | 10,318           | 940                | 9.11%   |
| 2010 | 8,676            | 803                | 9.26%   |
|      | - 1,642  \|  (-15.91%) | -137  \|  (-14.57%) | 0.15% |

5th Congressional District   (2000 Apportionment)

|      | Total Population | Hispanic Population | Percent |
|------|------------------|--------------------|---------| 
| 2000 | 662,563          | 23,683             | 3.57%   |
| 2010 | 635,129          | 27,598             | 4.35%   |
|      | -27,434  \|  (-4.14%) | 3,915  \|  (16.53%) | 0.78% |

5th Congressional District (2000 Apportionment)
5th Congressional District (2010 Apportionment)
Comparison

|            | Total Population | Hispanic Population | Percent |
|------------|------------------|--------------------|---------| 
| 5th (2000) | 635,129          | 27,598             | 4.35%   |
| 5th (2010) | 705,975          | 31,667             | 4.49%   |
|            | 70,846  \|  (11.15%) | 4,069  \|  (14.74%) | 0.14% |

32nd Senate District (2000 Apportionment)

|      | Total Population | Hispanic Population | Percent |
|------|------------------|--------------------|---------| 
| 2000 | 252,324          | 15,950             | 6.32%   |
| 2010 | 242,645          | 17,874             | 7.37%   |
|      | -9,679  \|  (-3.84%) | 1,924  \|  (12.06%) | 1.05% |

32nd Senate District (2000 Apportionment)
32nd Senate District (2010 Apportionment)
Comparison

|             | Total Population | Hispanic Population | Percent |
|-------------|------------------|--------------------|---------| 
| 32nd (2000) | 242,645          | 17,874             | 7.37%   |
| 32nd (2010) | 267,936          | 17,046             | 6.36%   |
|             | 25,291  \|  (10.42%) | -828  \|  (-4.63%) | -1.01% |

95th House District (2000 Apportionment)

| | Total Population | Hispanic Population | Percent |
|---|---|---|---|
| 2000 | 88,225 | 9,577 | 10.86% |
| 2010 | 72,851 | 9,462 | 12.99% |
| | -15,374 \| (-17.43%) | -115 \| (-1.20%) | 2.13% |

95th House District (2000 Apportionment)
95th House District (2010 Apportionment)
Comparison

| | Total Population | Hispanic Population | Percent |
|---|---|---|---|
| 95th (2000) | 72,851 | 9,462 | 12.99% |
| 95th (2010) | 87,780 | 10,562 | 12.03% |
| | 14,929 \| (20.49%) | 1,100 \| (11.62%) | -0.96% |



**Clyde Township**

Hispanic Population as
Percentage of Total

By Census Block

- 0.00
- 0.01 - 9.99
- 10.00 - 24.99
- 25.00 - 49.99
- 50.00 - 74.99
- 75.00 - 100.00

## Clyde Township
## Allegan County, MI

Clyde Township

|      | Total Population | Hispanic Population | Percent |
|------|------------------|---------------------|---------|
| 2000 | 2,104 | 624 | 29.66% |
| 2010 | 2,084 | 718 | 34.45% |
|      | -20 \| (-0.95%) | 94 \| (15.06%) | 4.79% |

6th Congressional District (2000 Apportionment)

6th Congressional District (2000 Apportionment)

|      | Total Population | Hispanic Population | Percent |
|------|------------------|---------------------|---------|
| 2000 | 662,563 | 23,899 | 3.61% |
| 2010 | 671,883 | 34,646 | 5.16% |
|      | 9,320 \| (1.41%) | 10,747 \| (44.97%) | 1.55% |

6th Congressional District (2000 Apportionment)
6th Congressional District (2010 Apportionment)
Comparison

|          | Total Population | Hispanic Population | Percent |
|----------|------------------|---------------------|---------|
| 6th (2000) | 671,883 | 34,646 | 5.16% |
| 6th (2010) | 705,974 | 37,155 | 5.26% |
|          | 34,091 \| (5.07%) | 2,509 \| (7.24%) | 0.10% |

24th Senate District (2000 Apportionment)

|      | Total Population | Hispanic Population | Percent |
|------|------------------|---------------------|---------|
| 2000 | 266,075 | 10,194 | 3.83% |
| 2010 | 278,340 | 13,891 | 4.99% |
|      | 12,265 \| (4.61%) | 3,697 \| (36.27%) | 1.16% |

24th Senate District (2000 Apportionment)
26th Senate District (2010 Apportionment)
Comparison

|           | Total Population | Hispanic Population | Percent |
|-----------|------------------|---------------------|---------|
| 24th (2000) | 278,340 | 13,891 | 4.99% |
| 26th (2010) | 261,519 | 20,864 | 7.98% |
|           | -16,821 \| (-6.04%) | 6,973 \| (50.20%) | 2.99% |

88th House District (2000 Apportionment)

| | Total Population | Hispanic Population | Percent |
|---|---|---|---|
| 2000 | 94,792 | 5,857 | 6.18% |
| 2010 | 99,795 | 7,113 | 7.13% |
| | 5,003 \| (5.28%) | 1,256 \| (21.44%) | 0.95% |

88th House District (2000 Apportionment)
80th House District (2010 Apportionment)
Comparison

| | Total Population | Hispanic Population | Percent |
|---|---|---|---|
| 88th (2000) | 99,795 | 7,113 | 7.13% |
| 80th (2010) | 91,868 | 6,940 | 7.55% |
| | -7,927 \| (-7.94%) | -173 \| (-2.43%) | 0.42% |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | ALLEGAN | CLYDE | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 436 |
| 2002 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | POSTHUMUS | REP | 244 |
| 2002 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 182 |
| 2002 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | PILCHAK | UST | 2 |
| 2002 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 4 |
| 2002 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2002 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MCFARLIN | NPA | 0 |
| 2002 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MACKLE | NPA | 0 |
| 2002 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 278 |
| 2002 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | HOLLOWELL | DEM | 130 |
| 2002 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CONCES | UST | 4 |
| 2002 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | ZIARNO | GRN | 10 |
| 2002 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CLEMENT | NPA | 0 |
| 2002 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 250 |
| 2002 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | PETERS | DEM | 152 |
| 2002 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 7 |
| 2002 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | KAUFMAN | GRN | 10 |
| 2002 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | RACZKOWSKI | REP | 209 |
| 2002 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 207 |
| 2002 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BORREGARD | GRN | 9 |
| 2002 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 4 |
| 2002 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MANGOPOULOS | RFP | 2 |
| 2002 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | UPTON | REP | 293 |
| 2002 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | GIGUERE, JR. | DEM | 121 |
| 2002 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | OVERTON | RFP | 10 |
| 2002 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BIRKHOLZ | REP | 283 |
| 2002 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BRIDSON | DEM | 135 |
| 2002 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | SHEEN | REP | 255 |
| 2002 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | FLESER | DEM | 163 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CURTIN | REP | 225 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WARREN | REP | 230 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 162 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | QUARLES | DEM | 134 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BARNES | LIB | 19 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 12 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 9 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 6 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOXLEY | GRN | 6 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SHELLEY | GRN | 10 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KITCHEN | NLP | 2 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 246 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 226 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | AHMED | DEM | 119 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 136 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 11 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | GUALDONI | UST | 12 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | FAWCETT | GRN | 22 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | PETERING | GRN | 8 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ARNDT | NLP | 13 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WAUN | RFP | 5 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | EMMONS | REP | 231 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | NUGENT | REP | 248 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 151 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAPSON | DEM | 122 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PACIFICO | UST | 15 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 13 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 7 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LAFAY | GRN | 10 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 237 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE JR. | REP | 208 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ATCHISON | DEM | 140 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BERNSTEIN | DEM | 127 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 9 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN OAST | LIB | 16 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNN | UST | 8 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | UST | 11 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KLINE | GRN | 13 |
| 2002 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 14 |
| 2002 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BRENNAN | | 51 |
| 2002 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DONAHUE | | 41 |
| 2002 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DRAKE | | 90 |
| 2002 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | HADDEN | | 23 |
| 2002 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | WEAVER | | 207 |
| 2002 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 220 |
| 2002 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YUILLE | | 12 |
| 2002 | ALLEGAN | CLYDE | 1 | 3RD DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | BANDSTRA | | 263 |
| 2002 | ALLEGAN | CLYDE | 1 | 3RD DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | MARKEY | | 255 |
| 2002 | ALLEGAN | CLYDE | 1 | 48TH CIRCUIT JUDGE OF THE CIRCUIT COURT INCUMBENT 6 YEAR TERM (1) POSITION | BEACH | | 306 |
| 2002 | ALLEGAN | CLYDE | 1 | 57TH DISTRICT JUDGE OF THE DISTRICT COURT INCUMBENT 6 YEAR TERM (1) POSITION | STEWART | | 299 |
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | YES | | 152 |
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | NO | | 251 |
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | YES | | 199 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | NO | | 210 |
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | YES | | 147 |
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | NO | | 256 |
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | YES | | 116 |
| 2002 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | NO | | 302 |
| 2002 | SAGINAW | BUENA VISTA | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 482 |
| 2002 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | POSTHUMUS | REP | 249 |
| 2002 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 222 |
| 2002 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | PILCHAK | UST | 1 |
| 2002 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MCFARLIN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MACKLE | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 245 |
| 2002 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | HOLLOWELL | DEM | 208 |
| 2002 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CONCES | UST | 6 |
| 2002 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | ZIARNO | GRN | 3 |
| 2002 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CLEMENT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 223 |
| 2002 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | PETERS | DEM | 231 |
| 2002 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 4 |
| 2002 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | KAUFMAN | GRN | 3 |
| 2002 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | RACZKOWSKI | REP | 165 |
| 2002 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 301 |
| 2002 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BORREGARD | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 1 |
| 2002 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MANGOPOULOS | RFP | 1 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 320 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 26 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 10 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FUZI | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOFFITT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | GOSCHKA | REP | 265 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | HANLEY | DEM | 204 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HOWE | REP | 223 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 231 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CURTIN | REP | 191 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WARREN | REP | 194 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 218 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | QUARLES | DEM | 180 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BARNES | LIB | 10 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 9 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 10 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 12 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOXLEY | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SHELLEY | GRN | 7 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KITCHEN | NLP | 4 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 218 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 191 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | AHMED | DEM | 160 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 193 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 5 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | GUALDONI | UST | 12 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | FAWCETT | GRN | 16 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | PETERING | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ARNDT | NLP | 10 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WAUN | RFP | 2 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | EMMONS | REP | 179 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | NUGENT | REP | 205 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 230 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAPSON | DEM | 173 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PACIFICO | UST | 9 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 14 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LAFAY | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 202 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE JR. | REP | 157 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ATCHISON | DEM | 182 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BERNSTEIN | DEM | 193 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 3 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN OAST | LIB | 7 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNN | UST | 13 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | UST | 17 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KLINE | GRN | 8 |
| 2002 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 11 |
| 2002 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BRENNAN | | 70 |
| 2002 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DONAHUE | | 69 |
| 2002 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DRAKE | | 79 |
| 2002 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | HADDEN | | 8 |
| 2002 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | WEAVER | | 181 |
| 2002 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 225 |
| 2002 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YUILLE | | 21 |

# 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 1 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | GRIFFIN | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | METER | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | CAVANAGH | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | SCHUETTE | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 10TH CIRCUIT JUDGE OF THE CIRCUIT COURT INCUMBENT 6 YEAR TERM (1) POSITION | KACZMAREK | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | 70TH DISTRICT - 1ST DIVISION JUDGE OF THE DISTRICT COURT INCUMBENT 6 YEAR TERM (1) POSITION | THOMPSON, JR. | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | SAGINAW JUDGE OF THE PROBATE COURT INCUMBENT 6 YEAR TERM (1) POSITION FILES WITH COUNTY | HARRISON | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-1: REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | YES | | 172 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-1: REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | NO | | 268 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-2: AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | YES | | 219 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-2: AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | NO | | 219 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-3: CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | YES | | 208 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-3: CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | NO | | 232 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-4: CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO SETTLEMENT REVENUE | YES | | 147 |
| 2002 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 02-4: CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO SETTLEMENT REVENUE | NO | | 301 |
| 2002 | SAGINAW | BUENA VISTA | 2 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 582 |
| 2002 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | POSTHUMUS | REP | 59 |
| 2002 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 504 |
| 2002 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | PILCHAK | UST | 1 |
| 2002 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 6 |
| 2002 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MCFARLIN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MACKLE | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 50 |
| 2002 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | HOLLOWELL | DEM | 502 |
| 2002 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CONCES | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | ZIARNO | GRN | 6 |
| 2002 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CLEMENT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 42 |
| 2002 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | PETERS | DEM | 502 |
| 2002 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | KAUFMAN | GRN | 11 |
| 2002 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | RACZKOWSKI | REP | 26 |
| 2002 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 531 |
| 2002 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BORREGARD | GRN | 6 |
| 2002 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 1 |
| 2002 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MANGOPOULOS | RFP | 1 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 523 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 8 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 9 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FUZI | NPA | 0 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOFFITT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | GOSCHKA | REP | 72 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | HANLEY | DEM | 485 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HOWE | REP | 31 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 522 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CURTIN | REP | 37 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WARREN | REP | 44 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 499 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | QUARLES | DEM | 488 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BARNES | LIB | 6 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 4 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 4 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOXLEY | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SHELLEY | GRN | 3 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KITCHEN | NLP | 7 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 51 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 39 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | AHMED | DEM | 472 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 477 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 20 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | GUALDONI | UST | 9 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | FAWCETT | GRN | 7 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | PETERING | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ARNDT | NLP | 3 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WAUN | RFP | 3 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | EMMONS | REP | 40 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | NUGENT | REP | 40 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 498 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAPSON | DEM | 474 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PACIFICO | UST | 9 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 9 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 7 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LAFAY | GRN | 8 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 42 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE JR. | REP | 33 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ATCHISON | DEM | 476 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BERNSTEIN | DEM | 486 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 14 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN OAST | LIB | 2 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNN | UST | 8 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | UST | 6 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KLINE | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 6 |
| 2002 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BRENNAN | | 79 |
| 2002 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DONAHUE | | 69 |
| 2002 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DRAKE | | 148 |
| 2002 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | HADDEN | | 29 |
| 2002 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | WEAVER | | 169 |
| 2002 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 190 |
| 2002 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YUILLE | | 6 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | GRIFFIN | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | METER | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | CAVANAGH | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | SCHUETTE | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 10TH CIRCUIT JUDGE OF THE CIRCUIT COURT INCUMBENT 6 YEAR TERM (1) POSITION | KACZMAREK | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | 70TH DISTRICT - 1ST DIVISION JUDGE OF THE DISTRICT COURT INCUMBENT 6 YEAR TERM (1) POSITION | THOMPSON, JR. | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | SAGINAW JUDGE OF THE PROBATE COURT INCUMBENT 6 YEAR TERM (1) POSITION FILES WITH COUNTY | HARRISON | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | YES | | 162 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | NO | | 339 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | YES | | 295 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | NO | | 198 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | YES | | 344 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | NO | | 154 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | YES | | 214 |
| 2002 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | NO | | 281 |
| 2002 | SAGINAW | BUENA VISTA | 3 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 527 |
| 2002 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | POSTHUMUS | REP | 29 |
| 2002 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 479 |
| 2002 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | PILCHAK | UST | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 3 |
| 2002 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MCFARLIN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MACKLE | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 23 |
| 2002 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | HOLLOWELL | DEM | 471 |
| 2002 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CONCES | UST | 3 |
| 2002 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | ZIARNO | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CLEMENT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 18 |
| 2002 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | PETERS | DEM | 479 |
| 2002 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 1 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | KAUFMAN | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | RACZKOWSKI | REP | 12 |
| 2002 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 490 |
| 2002 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BORREGARD | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 2 |
| 2002 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MANGOPOULOS | RFP | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 477 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 8 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 7 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FUZI | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOFFITT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | GOSCHKA | REP | 49 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | HANLEY | DEM | 454 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HOWE | REP | 13 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 495 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CURTIN | REP | 10 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WARREN | REP | 21 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 463 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | QUARLES | DEM | 464 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BARNES | LIB | 6 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 6 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 2 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOXLEY | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SHELLEY | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KITCHEN | NLP | 2 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 17 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 13 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | AHMED | DEM | 451 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 457 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 12 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | GUALDONI | UST | 2 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | FAWCETT | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | PETERING | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ARNDT | NLP | 5 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WAUN | RFP | 4 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | EMMONS | REP | 13 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | NUGENT | REP | 18 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 466 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAPSON | DEM | 454 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PACIFICO | UST | 5 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 3 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 3 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LAFAY | GRN | 6 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 13 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE JR. | REP | 14 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ATCHISON | DEM | 463 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BERNSTEIN | DEM | 453 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 6 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN OAST | LIB | 1 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNN | UST | 4 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | UST | 6 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KLINE | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 4 |
| 2002 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BRENNAN | | 65 |
| 2002 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DONAHUE | | 64 |
| 2002 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DRAKE | | 117 |
| 2002 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | HADDEN | | 25 |
| 2002 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | WEAVER | | 158 |
| 2002 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 144 |
| 2002 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YUILLE | | 6 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | GRIFFIN | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | METER | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | CAVANAGH | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | SCHUETTE | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 10TH CIRCUIT JUDGE OF THE CIRCUIT COURT INCUMBENT 6 YEAR TERM (1) POSITION | KACZMAREK | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | 70TH DISTRICT - 1ST DIVISION JUDGE OF THE DISTRICT COURT INCUMBENT 6 YEAR TERM (1) POSITION | THOMPSON, JR. | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | SAGINAW JUDGE OF THE PROBATE COURT INCUMBENT 6 YEAR TERM (1) POSITION FILES WITH COUNTY | HARRISON | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | YES | | 138 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | NO | | 272 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | YES | | 209 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | NO | | 192 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | YES | | 284 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | NO | | 141 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | YES | | 202 |
| 2002 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | NO | | 231 |
| 2002 | SAGINAW | BUENA VISTA | 4 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 365 |
| 2002 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | POSTHUMUS | REP | 47 |
| 2002 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 299 |
| 2002 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | PILCHAK | UST | 3 |
| 2002 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MCFARLIN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MACKLE | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 57 |
| 2002 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | HOLLOWELL | DEM | 294 |
| 2002 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CONCES | UST | 1 |
| 2002 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | ZIARNO | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CLEMENT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 51 |
| 2002 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | PETERS | DEM | 298 |
| 2002 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | KAUFMAN | GRN | 6 |
| 2002 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | RACZKOWSKI | REP | 33 |
| 2002 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 314 |
| 2002 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BORREGARD | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 3 |
| 2002 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MANGOPOULOS | RFP | 1 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 312 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 14 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FUZI | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOFFITT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | GOSCHKA | REP | 72 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | HANLEY | DEM | 280 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HOWE | REP | 46 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 304 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CURTIN | REP | 37 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WARREN | REP | 43 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 284 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | QUARLES | DEM | 285 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BARNES | LIB | 5 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 4 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 2 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 2 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOXLEY | GRN | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SHELLEY | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KITCHEN | NLP | 7 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 53 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 36 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | AHMED | DEM | 272 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 279 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 12 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | GUALDONI | UST | 2 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | FAWCETT | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | PETERING | GRN | 1 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ARNDT | NLP | 9 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WAUN | RFP | 1 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | EMMONS | REP | 42 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | NUGENT | REP | 43 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 287 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAPSON | DEM | 273 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PACIFICO | UST | 9 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 4 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LAFAY | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 45 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE JR. | REP | 40 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ATCHISON | DEM | 272 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BERNSTEIN | DEM | 281 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 8 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN OAST | LIB | 5 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNN | UST | 4 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | UST | 8 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KLINE | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 4 |
| 2002 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BRENNAN | | 27 |
| 2002 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DONAHUE | | 39 |
| 2002 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DRAKE | | 77 |
| 2002 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | HADDEN | | 29 |
| 2002 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | WEAVER | | 133 |
| 2002 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 146 |
| 2002 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YUILLE | | 6 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | GRIFFIN | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | METER | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | CAVANAGH | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | SCHUETTE | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 10TH CIRCUIT JUDGE OF THE CIRCUIT COURT INCUMBENT 6 YEAR TERM (1) POSITION | KACZMAREK | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | 70TH DISTRICT - 1ST DIVISION JUDGE OF THE DISTRICT COURT INCUMBENT 6 YEAR TERM (1) POSITION | THOMPSON, JR. | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | SAGINAW JUDGE OF THE PROBATE COURT INCUMBENT 6 YEAR TERM (1) POSITION FILES WITH COUNTY | HARRISON | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | YES | | 146 |
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | NO | | 189 |
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | YES | | 174 |
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | NO | | 158 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | YES | | 216 |
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | NO | | 116 |
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | YES | | 143 |
| 2002 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | NO | | 193 |
| 2002 | SAGINAW | BUENA VISTA | 5 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 676 |
| 2002 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | POSTHUMUS | REP | 129 |
| 2002 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 520 |
| 2002 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | PILCHAK | UST | 2 |
| 2002 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MCFARLIN | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MACKLE | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 126 |
| 2002 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | HOLLOWELL | DEM | 509 |
| 2002 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CONCES | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | ZIARNO | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | CLEMENT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 123 |
| 2002 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | PETERS | DEM | 520 |
| 2002 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 2 |
| 2002 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | KAUFMAN | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | RACZKOWSKI | REP | 93 |
| 2002 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 554 |
| 2002 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BORREGARD | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MANGOPOULOS | RFP | 1 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 579 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 11 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 8 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FUZI | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOFFITT | NPA | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | GOSCHKA | REP | 156 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | HANLEY | DEM | 495 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HOWE | REP | 97 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 548 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CURTIN | REP | 105 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WARREN | REP | 121 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 508 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | QUARLES | DEM | 487 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BARNES | LIB | 11 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 6 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOXLEY | GRN | 5 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SHELLEY | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KITCHEN | NLP | 2 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 133 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 105 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | AHMED | DEM | 476 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 500 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 10 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | GUALDONI | UST | 8 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | FAWCETT | GRN | 6 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | PETERING | GRN | 4 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ARNDT | NLP | 4 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WAUN | RFP | 3 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | EMMONS | REP | 100 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | NUGENT | REP | 118 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 511 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAPSON | DEM | 489 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PACIFICO | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 7 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 2 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LAFAY | GRN | 9 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 112 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE JR. | REP | 97 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ATCHISON | DEM | 492 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BERNSTEIN | DEM | 505 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 8 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN OAST | LIB | 2 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNN | UST | 9 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | UST | 8 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KLINE | GRN | 1 |
| 2002 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 3 |
| 2002 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BRENNAN | | 97 |
| 2002 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DONAHUE | | 57 |
| 2002 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DRAKE | | 132 |
| 2002 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | HADDEN | | 50 |
| 2002 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | WEAVER | | 271 |
| 2002 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 294 |
| 2002 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YUILLE | | 5 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | GRIFFIN | | 0 |

## 2002 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2002 | SAGINAW | BUENA VISTA | 5 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS INCUMBENT 6 YEAR TERMS (2) POSITIONS | METER | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | CAVANAGH | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 4TH DISTRICT JUDGE OF THE COURT OF APPEALS NON-INCUMBENT 6 YEAR TERM (1) POSITION | SCHUETTE | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 10TH CIRCUIT JUDGE OF THE CIRCUIT COURT INCUMBENT 6 YEAR TERM (1) POSITION | KACZMAREK | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | 70TH DISTRICT - 1ST DIVISION JUDGE OF THE DISTRICT COURT INCUMBENT 6 YEAR TERM (1) POSITION | THOMPSON, JR. | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | SAGINAW JUDGE OF THE PROBATE COURT INCUMBENT 6 YEAR TERM (1) POSITION FILES WITH COUNTY | HARRISON | | 0 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | YES | | 223 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-1:  REFERENDUM ON PA269 2001 - AN ACT TO AMEND MICHIGAN ELECTION LAW | NO | | 375 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | YES | | 328 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-2:  AUTH. BONDS FOR SEWAGE TREATMENT, STORM WATER & WATER POLLUTION PROJECTS | NO | | 267 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | YES | | 384 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-3:  CONST. AMEND. TO GRANT ST. CLASS. EMP. COLL. BARGAINING WITH BINDING ARB. | NO | | 218 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | YES | | 257 |
| 2002 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 02-4:  CONSTITUTIONAL AMENDMENT TO REALLOCATE THE TOBACCO  SETTLEMENT REVENUE | NO | | 340 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | ALLEGAN | CLYDE | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 754 |
| 2004 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BUSH | REP | 421 |
| 2004 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KERRY | DEM | 318 |
| 2004 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BADNARIK | LIB | 2 |
| 2004 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | PEROUTKA | UST | 2 |
| 2004 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | COBB | GRN | 1 |
| 2004 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BROWN | NLP | 0 |
| 2004 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NPA | 5 |
| 2004 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | UPTON | REP | 459 |
| 2004 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | ELLIOTT | DEM | 252 |
| 2004 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | HAAS | LIB | 8 |
| 2004 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FITZSIMONS | UST | 10 |
| 2004 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MACPHEE | GRN | 8 |
| 2004 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | SHEEN | REP | 436 |
| 2004 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | FLESER | DEM | 291 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | DANHOF | REP | 379 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SMART | REP | 349 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOYER | DEM | 257 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCGUIRE | DEM | 282 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 11 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 25 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | POORTENGA | UST | 35 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 27 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | PONZETTI | GRN | 17 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCLOGAN | NLP | 11 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CHRISTIAN | NPA | 0 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MEYERS | REP | 358 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ANDERSON | REP | 374 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MAYNARD | DEM | 288 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | DEM | 247 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | CORLISS | LIB | 18 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 13 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 24 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 35 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DAMREN | GRN | 13 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEBUSSCHERE | NLP | 15 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PITTMAN | REP | 361 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FOSTER | REP | 373 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FERGUSON | DEM | 276 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | THOMPSON | DEM | 253 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 15 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 25 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 45 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BURGIS | GRN | 11 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 22 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HILLEGONDS | REP | 380 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAROUTUNIAN | REP | 365 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | DEM | 267 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ABBOTT | DEM | 270 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JANKIEWICZ | LIB | 13 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 16 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 30 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 15 |
| 2004 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 18 |
| 2004 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 277 |
| 2004 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MARKMAN | | 361 |
| 2004 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | | 108 |
| 2004 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | THOMAS | | 200 |
| 2004 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | ZAHRA | | 120 |
| 2004 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | YES | | 482 |
| 2004 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | NO | | 261 |
| 2004 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | YES | | 462 |
| 2004 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | NO | | 269 |
| 2004 | SAGINAW | BUENA VISTA | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 759 |
| 2004 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BUSH | REP | 351 |
| 2004 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KERRY | DEM | 403 |
| 2004 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BADNARIK | LIB | 0 |
| 2004 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | PEROUTKA | UST | 1 |
| 2004 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | COBB | GRN | 0 |
| 2004 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BROWN | NLP | 1 |
| 2004 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NPA | 2 |
| 2004 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KIRKWOOD | REP | 293 |
| 2004 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 419 |
| 2004 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 7 |
| 2004 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 4 |
| 2004 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WENDT | REP | 291 |
| 2004 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 421 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | DANHOF | REP | 294 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SMART | REP | 261 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOYER | DEM | 329 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCGUIRE | DEM | 351 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 8 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 24 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | POORTENGA | UST | 8 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 13 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | PONZETTI | GRN | 10 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCLOGAN | NLP | 10 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CHRISTIAN | NPA | 0 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MEYERS | REP | 284 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ANDERSON | REP | 275 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MAYNARD | DEM | 345 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | DEM | 325 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | CORLISS | LIB | 6 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 7 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 12 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 24 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DAMREN | GRN | 7 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEBUSSCHERE | NLP | 10 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PITTMAN | REP | 263 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FOSTER | REP | 286 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FERGUSON | DEM | 336 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | THOMPSON | DEM | 331 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 11 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 10 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 23 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BURGIS | GRN | 9 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 17 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HILLEGONDS | REP | 253 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAROUTUNIAN | REP | 256 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | DEM | 335 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ABBOTT | DEM | 350 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JANKIEWICZ | LIB | 16 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 9 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 18 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 9 |
| 2004 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 12 |
| 2004 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 298 |
| 2004 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MARKMAN | | 196 |
| 2004 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | | 44 |
| 2004 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | THOMAS | | 224 |
| 2004 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | ZAHRA | | 99 |
| 2004 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | YES | | 378 |
| 2004 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | NO | | 333 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | YES | | 428 |
| 2004 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | NO | | 285 |
| 2004 | SAGINAW | BUENA VISTA | 2 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 858 |
| 2004 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BUSH | REP | 65 |
| 2004 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KERRY | DEM | 783 |
| 2004 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BADNARIK | LIB | 0 |
| 2004 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | PEROUTKA | UST | 3 |
| 2004 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | COBB | GRN | 0 |
| 2004 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BROWN | NLP | 0 |
| 2004 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NPA | 3 |
| 2004 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KIRKWOOD | REP | 59 |
| 2004 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 758 |
| 2004 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 4 |
| 2004 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 7 |
| 2004 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WENDT | REP | 40 |
| 2004 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 791 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | DANHOF | REP | 51 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SMART | REP | 43 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOYER | DEM | 726 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCGUIRE | DEM | 739 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 7 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 3 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | POORTENGA | UST | 9 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 8 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | PONZETTI | GRN | 9 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCLOGAN | NLP | 8 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CHRISTIAN | NPA | 0 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MEYERS | REP | 51 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ANDERSON | REP | 37 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MAYNARD | DEM | 746 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | DEM | 729 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | CORLISS | LIB | 4 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 5 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 9 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 9 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DAMREN | GRN | 11 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEBUSSCHERE | NLP | 3 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PITTMAN | REP | 40 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FOSTER | REP | 48 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FERGUSON | DEM | 743 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | THOMPSON | DEM | 741 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 7 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 5 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 11 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BURGIS | GRN | 2 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 2 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HILLEGONDS | REP | 44 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAROUTUNIAN | REP | 38 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | DEM | 746 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ABBOTT | DEM | 739 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JANKIEWICZ | LIB | 2 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 9 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 9 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 11 |
| 2004 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 8 |
| 2004 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 348 |
| 2004 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MARKMAN | | 119 |
| 2004 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | | 41 |
| 2004 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | THOMAS | | 350 |
| 2004 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | ZAHRA | | 37 |
| 2004 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | YES | | 345 |
| 2004 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | NO | | 363 |
| 2004 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | YES | | 374 |
| 2004 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | NO | | 307 |
| 2004 | SAGINAW | BUENA VISTA | 3 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 971 |
| 2004 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BUSH | REP | 41 |
| 2004 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KERRY | DEM | 908 |
| 2004 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BADNARIK | LIB | 1 |
| 2004 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | PEROUTKA | UST | 0 |
| 2004 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | COBB | GRN | 2 |
| 2004 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BROWN | NLP | 0 |
| 2004 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NPA | 1 |
| 2004 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KIRKWOOD | REP | 40 |
| 2004 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 894 |
| 2004 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 3 |
| 2004 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WENDT | REP | 31 |
| 2004 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 905 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | DANHOF | REP | 31 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SMART | REP | 36 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOYER | DEM | 869 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCGUIRE | DEM | 878 |

# 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 2 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 11 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | POORTENGA | UST | 6 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | PONZETTI | GRN | 2 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCLOGAN | NLP | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CHRISTIAN | NPA | 0 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MEYERS | REP | 31 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ANDERSON | REP | 26 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MAYNARD | DEM | 882 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | DEM | 877 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | CORLISS | LIB | 1 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 3 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 5 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DAMREN | GRN | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEBUSSCHERE | NLP | 5 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PITTMAN | REP | 30 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FOSTER | REP | 29 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FERGUSON | DEM | 871 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | THOMPSON | DEM | 873 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 5 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 5 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BURGIS | GRN | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 4 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HILLEGONDS | REP | 28 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAROUTUNIAN | REP | 26 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | DEM | 881 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ABBOTT | DEM | 877 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JANKIEWICZ | LIB | 3 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 6 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 3 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 5 |
| 2004 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 5 |
| 2004 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 411 |
| 2004 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MARKMAN | | 143 |
| 2004 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | | 24 |
| 2004 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | THOMAS | | 340 |
| 2004 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | ZAHRA | | 19 |
| 2004 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | YES | | 379 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT: VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | NO | | 443 |
| 2004 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT: RECOGNITION OF 'MARRIAGE' | YES | | 388 |
| 2004 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT: RECOGNITION OF 'MARRIAGE' | NO | | 410 |
| 2004 | SAGINAW | BUENA VISTA | 4 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 617 |
| 2004 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BUSH | REP | 94 |
| 2004 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KERRY | DEM | 508 |
| 2004 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BADNARIK | LIB | 0 |
| 2004 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | PEROUTKA | UST | 1 |
| 2004 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | COBB | GRN | 0 |
| 2004 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BROWN | NLP | 0 |
| 2004 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NPA | 1 |
| 2004 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KIRKWOOD | REP | 82 |
| 2004 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 512 |
| 2004 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 2 |
| 2004 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 1 |
| 2004 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WENDT | REP | 74 |
| 2004 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 522 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | DANHOF | REP | 80 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SMART | REP | 77 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOYER | DEM | 470 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCGUIRE | DEM | 486 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 1 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 7 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | POORTENGA | UST | 5 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 10 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | PONZETTI | GRN | 2 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCLOGAN | NLP | 11 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CHRISTIAN | NPA | 0 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MEYERS | REP | 80 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ANDERSON | REP | 72 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MAYNARD | DEM | 481 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | DEM | 476 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | CORLISS | LIB | 3 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 5 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 7 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 11 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DAMREN | GRN | 2 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEBUSSCHERE | NLP | 11 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PITTMAN | REP | 72 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FOSTER | REP | 80 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FERGUSON | DEM | 470 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | THOMPSON | DEM | 478 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 9 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 2 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 13 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BURGIS | GRN | 5 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 14 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HILLEGONDS | REP | 72 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAROUTUNIAN | REP | 73 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | DEM | 486 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ABBOTT | DEM | 484 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JANKIEWICZ | LIB | 5 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 5 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 8 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 4 |
| 2004 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 8 |
| 2004 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 251 |
| 2004 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MARKMAN | | 170 |
| 2004 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | | 62 |
| 2004 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | THOMAS | | 299 |
| 2004 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | ZAHRA | | 29 |
| 2004 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | YES | | 296 |
| 2004 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT:  VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | NO | | 265 |
| 2004 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | YES | | 302 |
| 2004 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT:  RECOGNITION OF 'MARRIAGE' | NO | | 258 |
| 2004 | SAGINAW | BUENA VISTA | 5 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 1,048 |
| 2004 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BUSH | REP | 162 |
| 2004 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KERRY | DEM | 870 |
| 2004 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BADNARIK | LIB | 1 |
| 2004 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | PEROUTKA | UST | 0 |
| 2004 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | COBB | GRN | 1 |
| 2004 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BROWN | NLP | 0 |
| 2004 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NPA | 6 |
| 2004 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KIRKWOOD | REP | 142 |
| 2004 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 870 |
| 2004 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | LIB | 4 |
| 2004 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MIKKELSON | GRN | 5 |
| 2004 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WENDT | REP | 131 |
| 2004 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILLIAMS | DEM | 893 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | DANHOF | REP | 149 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | SMART | REP | 127 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MOYER | DEM | 800 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCGUIRE | DEM | 817 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 2 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BOMAN | LIB | 12 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | POORTENGA | UST | 11 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 14 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | PONZETTI | GRN | 10 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCLOGAN | NLP | 10 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CHRISTIAN | NPA | 0 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MEYERS | REP | 148 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ANDERSON | REP | 137 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MAYNARD | DEM | 817 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | DEM | 807 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | CORLISS | LIB | 3 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 3 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 6 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 17 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DAMREN | GRN | 9 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEBUSSCHERE | NLP | 6 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PITTMAN | REP | 135 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FOSTER | REP | 147 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | FERGUSON | DEM | 821 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | THOMPSON | DEM | 807 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 2 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 8 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 12 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BURGIS | GRN | 7 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 10 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HILLEGONDS | REP | 134 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAROUTUNIAN | REP | 130 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MILLER | DEM | 823 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ABBOTT | DEM | 806 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JANKIEWICZ | LIB | 6 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 8 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 11 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 5 |
| 2004 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | OAKFORD | NLP | 11 |
| 2004 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 421 |
| 2004 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MARKMAN | | 191 |
| 2004 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | | 75 |
| 2004 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | THOMAS | | 443 |
| 2004 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | ZAHRA | | 63 |

## 2004 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2004 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT: VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | YES | | 464 |
| 2004 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 04-1: CONSTITUTIONAL AMENDMENT: VOTER APPROVAL OF GAMBLING/LOTTERY GAMES | NO | | 458 |
| 2004 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT: RECOGNITION OF 'MARRIAGE' | YES | | 520 |
| 2004 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 04-2: CONSTITUTIONAL AMENDMENT: RECOGNITION OF 'MARRIAGE' | NO | | 378 |

# 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | ALLEGAN | CLYDE | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 609 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DEVOS | REP | 293 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 301 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | CRESWELL | LIB | 5 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DASHAIRYA | UST | 3 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 4 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | JONES | NPA | 0 |
| 2006 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | WELLSTED | NPA | 0 |
| 2006 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 352 |
| 2006 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | SABAUGH | DEM | 236 |
| 2006 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | MEADOWS | GRN | 9 |
| 2006 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 337 |
| 2006 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 235 |
| 2006 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | HALL | LIB | 10 |
| 2006 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | CONCES | UST | 10 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOUCHARD | REP | 255 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | STABENOW | DEM | 331 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 9 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | FITZSIMONS | UST | 6 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SOLE | GRN | 3 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCATEE | NPA | 0 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCKAGUE | NPA | 0 |
| 2006 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | WHITE | NPA | 0 |
| 2006 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | UPTON | REP | 334 |
| 2006 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | CLARK | DEM | 246 |
| 2006 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | HOWE | LIB | 18 |
| 2006 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BIRKHOLZ | REP | 351 |
| 2006 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | ROYSTON | DEM | 240 |
| 2006 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | SHEEN | REP | 293 |
| 2006 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | WEICHMAN | DEM | 278 |
| 2006 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | VAN, JR. | GRN | 17 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCMILLIN | REP | 258 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 256 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | TURNER | DEM | 234 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ULBRICH | DEM | 241 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAAS | LIB | 15 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 13 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | EMERSON | UST | 21 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 10 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CAREY | GRN | 11 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOODS | GRN | 9 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAYDEN | NLP | 25 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BRANDON | REP | 251 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 267 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DARLOW | DEM | 226 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WHITE | DEM | 238 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 14 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 18 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 27 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORIN | GRN | 8 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HILDEN | NLP | 23 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | COOK | REP | 258 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PORTEOUS | REP | 248 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | OWEN | DEM | 238 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PERLES | DEM | 232 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENOYER | LIB | 18 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAAFLAUB | LIB | 11 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 20 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 20 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SPENCER | NPA | 20 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | AKOURI | REP | 240 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE, JR. | REP | 232 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DINGELL | DEM | 252 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DRIKER | DEM | 226 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 13 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SCHUBRING | LIB | 17 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JOHNSON | UST | 23 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN BEMMELEN | UST | 13 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 11 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MERRIWEATHER | GRN | 10 |
| 2006 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEGNER | NLP | 22 |
| 2006 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BECKERING | | 119 |
| 2006 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CAVANAGH | | 269 |
| 2006 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CORRIGAN | | 267 |
| 2006 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MORGAN | | 72 |
| 2006 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SHULMAN | | 112 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | YES | | 477 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | NO | | 112 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | YES | | 363 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | NO | | 228 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | YES | | 199 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | NO | | 393 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-4: CONSTITUTIONAL AMENDMENT: RESTRICT USE OF EMINENT DOMAIN | YES | | 474 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-4: CONSTITUTIONAL AMENDMENT: RESTRICT USE OF EMINENT DOMAIN | NO | | 110 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | YES | | 169 |
| 2006 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | NO | | 416 |
| 2006 | SAGINAW | BUENA VISTA | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 532 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DEVOS | REP | 178 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 345 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | CRESWELL | LIB | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DASHAIRYA | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 3 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | JONES | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | WELLSTED | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 278 |
| 2006 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | SABAUGH | DEM | 227 |
| 2006 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | MEADOWS | GRN | 6 |
| 2006 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 273 |
| 2006 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 224 |
| 2006 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | HALL | LIB | 8 |
| 2006 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | CONCES | UST | 2 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOUCHARD | REP | 196 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | STABENOW | DEM | 319 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | FITZSIMONS | UST | 2 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SOLE | GRN | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCATEE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCKAGUE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | WHITE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KLAMMER | REP | 151 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 336 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAMORANSKI, II | LIB | 7 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 3 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 233 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 257 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CLARKE | GRN | 17 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILSON | REP | 169 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 314 |
| 2006 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | BEAL | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCMILLIN | REP | 171 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 161 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | TURNER | DEM | 229 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ULBRICH | DEM | 243 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAAS | LIB | 9 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 5 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | EMERSON | UST | 7 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 4 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CAREY | GRN | 11 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOODS | GRN | 11 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAYDEN | NLP | 8 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BRANDON | REP | 169 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 162 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DARLOW | DEM | 231 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WHITE | DEM | 249 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 7 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 8 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORIN | GRN | 9 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HILDEN | NLP | 2 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | COOK | REP | 173 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PORTEOUS | REP | 167 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | OWEN | DEM | 233 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PERLES | DEM | 238 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENOYER | LIB | 5 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAAFLAUB | LIB | 5 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 9 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 9 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SPENCER | NPA | 11 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | AKOURI | REP | 148 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE, JR. | REP | 152 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DINGELL | DEM | 258 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DRIKER | DEM | 224 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SCHUBRING | LIB | 6 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JOHNSON | UST | 8 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN BEMMELEN | UST | 5 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 9 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MERRIWEATHER | GRN | 10 |
| 2006 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEGNER | NLP | 11 |
| 2006 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BECKERING | | 59 |
| 2006 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CAVANAGH | | 228 |
| 2006 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CORRIGAN | | 224 |

# 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MORGAN | | 69 |
| 2006 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SHULMAN | | 34 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | YES | | 378 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | NO | | 119 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | YES | | 262 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | NO | | 239 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | YES | | 183 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | NO | | 335 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-4:  CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | YES | | 393 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-4:  CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | NO | | 113 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | YES | | 164 |
| 2006 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | NO | | 326 |
| 2006 | SAGINAW | BUENA VISTA | 2 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 632 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | DEVOS | REP | 32 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 596 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | CRESWELL | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | DASHAIRYA | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | JONES | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | WELLSTED | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 70 |
| 2006 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | SABAUGH | DEM | 540 |
| 2006 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | MEADOWS | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 52 |
| 2006 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 558 |
| 2006 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | HALL | LIB | 5 |
| 2006 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | CONCES | UST | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOUCHARD | REP | 31 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | STABENOW | DEM | 589 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | FITZSIMONS | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SOLE | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCATEE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCKAGUE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | WHITE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KLAMMER | REP | 21 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 588 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAMORANSKI, II | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 39 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 586 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CLARKE | GRN | 1 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILSON | REP | 56 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 554 |
| 2006 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | BEAL | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCMILLIN | REP | 35 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 32 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | TURNER | DEM | 542 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ULBRICH | DEM | 535 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAAS | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 6 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | EMERSON | UST | 4 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CAREY | GRN | 5 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOODS | GRN | 9 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAYDEN | NLP | 6 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BRANDON | REP | 35 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 37 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DARLOW | DEM | 540 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WHITE | DEM | 543 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 4 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORIN | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HILDEN | NLP | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | COOK | REP | 37 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PORTEOUS | REP | 35 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | OWEN | DEM | 539 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PERLES | DEM | 538 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENOYER | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAAFLAUB | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 3 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 9 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SPENCER | NPA | 9 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | AKOURI | REP | 29 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE, JR. | REP | 28 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DINGELL | DEM | 549 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DRIKER | DEM | 546 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SCHUBRING | LIB | 0 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JOHNSON | UST | 5 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN BEMMELEN | UST | 3 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 5 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MERRIWEATHER | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEGNER | NLP | 5 |
| 2006 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BECKERING | | 101 |
| 2006 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CAVANAGH | | 270 |
| 2006 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CORRIGAN | | 171 |
| 2006 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MORGAN | | 78 |
| 2006 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SHULMAN | | 46 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | YES | | 272 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | NO | | 262 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | YES | | 60 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | NO | | 519 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | YES | | 64 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | NO | | 504 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-4:  CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | YES | | 276 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-4:  CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | NO | | 288 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | YES | | 254 |
| 2006 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | NO | | 305 |
| 2006 | SAGINAW | BUENA VISTA | 3 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 626 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | DEVOS | REP | 18 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 603 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | CRESWELL | LIB | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | DASHAIRYA | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | JONES | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | WELLSTED | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 38 |
| 2006 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | SABAUGH | DEM | 569 |
| 2006 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | MEADOWS | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 28 |
| 2006 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 578 |
| 2006 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | HALL | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | CONCES | UST | 2 |
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOUCHARD | REP | 14 |
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | STABENOW | DEM | 602 |
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | FITZSIMONS | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SOLE | GRN | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCATEE | NPA | 0 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCKAGUE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION . | WHITE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KLAMMER | REP | 10 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 594 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAMORANSKI, II | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 3 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 20 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 589 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CLARKE | GRN | 7 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILSON | REP | 46 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 563 |
| 2006 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | BEAL | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCMILLIN | REP | 21 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 19 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | TURNER | DEM | 562 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ULBRICH | DEM | 553 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAAS | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 5 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | EMERSON | UST | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 1 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CAREY | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOODS | GRN | 7 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAYDEN | NLP | 1 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BRANDON | REP | 17 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 18 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DARLOW | DEM | 566 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WHITE | DEM | 563 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 6 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 1 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORIN | GRN | 7 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HILDEN | NLP | 1 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | COOK | REP | 23 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PORTEOUS | REP | 13 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | OWEN | DEM | 568 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PERLES | DEM | 554 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENOYER | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAAFLAUB | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 1 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SPENCER | NPA | 8 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | AKOURI | REP | 15 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE, JR. | REP | 14 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DINGELL | DEM | 565 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DRIKER | DEM | 558 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SCHUBRING | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JOHNSON | UST | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN BEMMELEN | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MERRIWEATHER | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEGNER | NLP | 5 |
| 2006 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BECKERING | | 104 |
| 2006 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CAVANAGH | | 280 |
| 2006 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CORRIGAN | | 216 |
| 2006 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MORGAN | | 50 |
| 2006 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SHULMAN | | 19 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | YES | | 280 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | NO | | 250 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | YES | | 39 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | NO | | 550 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | YES | | 67 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | NO | | 483 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-4:  CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | YES | | 253 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-4:  CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | NO | | 285 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | YES | | 266 |
| 2006 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | NO | | 270 |
| 2006 | SAGINAW | BUENA VISTA | 4 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 375 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | DEVOS | REP | 34 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 333 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | CRESWELL | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | DASHAIRYA | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | JONES | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | WELLSTED | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 62 |
| 2006 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | SABAUGH | DEM | 295 |
| 2006 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | MEADOWS | GRN | 7 |
| 2006 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 47 |
| 2006 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 314 |
| 2006 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | HALL | LIB | 2 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | CONCES | UST | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOUCHARD | REP | 32 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | STABENOW | DEM | 335 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | FITZSIMONS | UST | 1 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SOLE | GRN | 1 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCATEE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCKAGUE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | WHITE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KLAMMER | REP | 23 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 340 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAMORANSKI, II | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 38 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 324 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CLARKE | GRN | 7 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILSON | REP | 34 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 324 |
| 2006 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | BEAL | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCMILLIN | REP | 30 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 29 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | TURNER | DEM | 303 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ULBRICH | DEM | 304 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAAS | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | EMERSON | UST | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CAREY | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOODS | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAYDEN | NLP | 5 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BRANDON | REP | 29 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 31 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DARLOW | DEM | 306 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WHITE | DEM | 301 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 6 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORIN | GRN | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HILDEN | NLP | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | COOK | REP | 35 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PORTEOUS | REP | 28 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | OWEN | DEM | 308 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PERLES | DEM | 301 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENOYER | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAAFLAUB | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 6 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 7 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SPENCER | NPA | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | AKOURI | REP | 22 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE, JR. | REP | 32 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DINGELL | DEM | 315 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DRIKER | DEM | 298 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SCHUBRING | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JOHNSON | UST | 4 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN BEMMELEN | UST | 1 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MERRIWEATHER | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEGNER | NLP | 5 |
| 2006 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BECKERING | | 59 |
| 2006 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CAVANAGH | | 180 |
| 2006 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CORRIGAN | | 137 |
| 2006 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MORGAN | | 47 |
| 2006 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SHULMAN | | 9 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | YES | | 189 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | NO | | 142 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | YES | | 62 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | NO | | 295 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | YES | | 55 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | NO | | 292 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-4: CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | YES | | 179 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-4:  CONSTITUTIONAL AMENDMENT:  RESTRICT USE OF EMINENT DOMAIN | NO | | 168 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | YES | | 156 |
| 2006 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | NO | | 186 |
| 2006 | SAGINAW | BUENA VISTA | 5 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 791 |
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | DEVOS | REP | 104 |
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | GRANHOLM | DEM | 675 |
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | CRESWELL | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | DASHAIRYA | UST | 1 |
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | CAMPBELL | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | JONES | NPA | 0 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | WELLSTED | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LAND | REP | 178 |
| 2006 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | SABAUGH | DEM | 590 |
| 2006 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | MEADOWS | GRN | 2 |
| 2006 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | COX | REP | 156 |
| 2006 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 605 |
| 2006 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | HALL | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | CONCES | UST | 5 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOUCHARD | REP | 96 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | STABENOW | DEM | 678 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | FITZSIMONS | UST | 0 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | SOLE | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCATEE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MCKAGUE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | WHITE | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KLAMMER | REP | 88 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 677 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAMORANSKI, II | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 4 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 121 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | WILLIAMS | DEM | 654 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CLARKE | GRN | 10 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | WILSON | REP | 127 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 636 |
| 2006 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | BEAL | NPA | 0 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MCMILLIN | REP | 104 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 104 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | TURNER | DEM | 615 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ULBRICH | DEM | 611 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAAS | LIB | 4 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WHITESIDE | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | EMERSON | UST | 8 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 7 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | CAREY | GRN | 5 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOODS | GRN | 7 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HAYDEN | NLP | 11 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BRANDON | REP | 111 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 114 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DARLOW | DEM | 605 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | WHITE | DEM | 615 |

## 2006 General Election Results

| YEAR | COUTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|-------|-----|----------|--------|-----------|-------|-------|
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 11 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORIN | GRN | 5 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HILDEN | NLP | 6 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | COOK | REP | 103 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PORTEOUS | REP | 110 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | OWEN | DEM | 619 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | PERLES | DEM | 611 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENOYER | LIB | 3 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | RAAFLAUB | LIB | 1 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 8 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 11 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SPENCER | NPA | 10 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | AKOURI | REP | 97 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MCLEMORE, JR. | REP | 104 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DINGELL | DEM | 633 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DRIKER | DEM | 603 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JONES | LIB | 7 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SCHUBRING | LIB | 2 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | JOHNSON | UST | 6 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | VAN BEMMELEN | UST | 3 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 6 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MERRIWEATHER | GRN | 6 |
| 2006 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEGNER | NLP | 2 |
| 2006 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | BECKERING | | 66 |
| 2006 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CAVANAGH | | 396 |
| 2006 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | CORRIGAN | | 340 |
| 2006 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | MORGAN | | 64 |
| 2006 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | SHULMAN | | 28 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | YES | | 452 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-1: CONSTITUTIONAL AMENDMENT: DEDICATE USE OF CONSERVATION/RECREATION FUNDS | NO | | 244 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | YES | | 170 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-2: CONSTITUTIONAL AMENDMENT: BAN AFFIRMATIVE ACTION PROGRAMS | NO | | 576 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | YES | | 148 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-3: REFERENDUM: HUNTING SEASON FOR MOURNING DOVES | NO | | 586 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-4: CONSTITUTIONAL AMENDMENT: RESTRICT USE OF EMINENT DOMAIN | YES | | 410 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-4: CONSTITUTIONAL AMENDMENT: RESTRICT USE OF EMINENT DOMAIN | NO | | 318 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | YES | | 336 |
| 2006 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 06-5: LEGISLATIVE INITIATIVE: ESTABLISH MANDATORY SCHOOL FUNDING | NO | | 377 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | ALLEGAN | CLYDE | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 828 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCCAIN | REP | 359 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | OBAMA | DEM | 446 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BARR | LIB | 5 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BALDWIN | UST | 1 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCKINNEY | GRN | 5 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NLP | 7 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KEYES | NPA | 0 |
| 2008 | ALLEGAN | CLYDE | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MOORE | NPA | 0 |
| 2008 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | HOOGENDYK, JR. | REP | 296 |
| 2008 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 453 |
| 2008 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOMAN | LIB | 12 |
| 2008 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | NIKITIN | UST | 10 |
| 2008 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MIKKELSON | GRN | 11 |
| 2008 | ALLEGAN | CLYDE | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 5 |
| 2008 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | UPTON | REP | 430 |
| 2008 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | COONEY | DEM | 299 |
| 2008 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MERLE | LIB | 26 |
| 2008 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | PINKNEY | GRN | 20 |
| 2008 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | GENETSKI | REP | 383 |
| 2008 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | CLARK | DEM | 386 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | JENKINS | REP | 295 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 252 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | AUSTIN | DEM | 341 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STRAUS | DEM | 352 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 25 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STEINPORT | LIB | 11 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 56 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 33 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REYNOLDS III | GRN | 22 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 316 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAFOND | REP | 269 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEITCH | DEM | 319 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ILITCH | DEM | 331 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 25 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORGAN | LIB | 19 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RYSKAMP | UST | 30 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 40 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BOAL | GRN | 22 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BOUCHARD | REP | 306 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROMNEY | REP | 299 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BYRUM | DEM | 317 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | WOODARD | DEM | 322 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BROWN | LIB | 23 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROSENQUIST | LIB | 16 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 34 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 40 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | STORM | GRN | 17 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRIDGES | REP | 265 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 281 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MASSARON | DEM | 312 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | POLLARD | DEM | 309 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KEIZER | LIB | 23 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 30 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BUTKOWSKI | UST | 33 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAINES | UST | 42 |
| 2008 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 38 |
| 2008 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | HATHAWAY | | 227 |
| 2008 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | RODDIS | | 120 |
| 2008 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | TAYLOR | | 243 |
| 2008 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | YES | | 492 |
| 2008 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | NO | | 283 |
| 2008 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | YES | | 374 |
| 2008 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | NO | | 398 |
| 2008 | SAGINAW | BUENA VISTA | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 680 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCCAIN | REP | 313 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | OBAMA | DEM | 360 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BARR | LIB | 1 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BALDWIN | UST | 1 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCKINNEY | GRN | 1 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NLP | 3 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KEYES | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 1 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MOORE | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | HOOGENDYK, JR. | REP | 214 |
| 2008 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 430 |
| 2008 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOMAN | LIB | 11 |
| 2008 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | NIKITIN | UST | 2 |
| 2008 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MIKKELSON | GRN | 5 |
| 2008 | SAGINAW | BUENA VISTA | 1 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 0 |
| 2008 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAWICKI | REP | 214 |
| 2008 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 420 |
| 2008 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 10 |

# 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 7 |
| 2008 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ROSINGANA | REP | 204 |
| 2008 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 426 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | JENKINS | REP | 234 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 194 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | AUSTIN | DEM | 303 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STRAUS | DEM | 321 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 18 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STEINPORT | LIB | 10 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 36 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 11 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REYNOLDS III | GRN | 10 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 253 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAFOND | REP | 191 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEITCH | DEM | 288 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ILITCH | DEM | 298 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 21 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORGAN | LIB | 24 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RYSKAMP | UST | 11 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 18 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BOAL | GRN | 8 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BOUCHARD | REP | 233 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROMNEY | REP | 220 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BYRUM | DEM | 299 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | WOODARD | DEM | 298 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BROWN | LIB | 20 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROSENQUIST | LIB | 16 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 13 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 17 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | STORM | GRN | 10 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRIDGES | REP | 203 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 210 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MASSARON | DEM | 297 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | POLLARD | DEM | 294 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KEIZER | LIB | 17 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 28 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BUTKOWSKI | UST | 22 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAINES | UST | 17 |
| 2008 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 16 |
| 2008 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | HATHAWAY | | 283 |
| 2008 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | RODDIS | | 73 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | TAYLOR | | 166 |
| 2008 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | YES | | 372 |
| 2008 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | NO | | 275 |
| 2008 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | YES | | 264 |
| 2008 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | NO | | 383 |
| 2008 | SAGINAW | BUENA VISTA | 2 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 906 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCCAIN | REP | 40 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | OBAMA | DEM | 859 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BARR | LIB | 1 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BALDWIN | UST | 0 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCKINNEY | GRN | 2 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NLP | 3 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KEYES | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 2 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MOORE | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | HOOGENDYK, JR. | REP | 31 |
| 2008 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 838 |
| 2008 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOMAN | LIB | 0 |
| 2008 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | NIKITIN | UST | 0 |
| 2008 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MIKKELSON | GRN | 7 |
| 2008 | SAGINAW | BUENA VISTA | 2 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 4 |
| 2008 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAWICKI | REP | 29 |
| 2008 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 837 |
| 2008 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 4 |
| 2008 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 8 |
| 2008 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ROSINGANA | REP | 37 |
| 2008 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 826 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | JENKINS | REP | 42 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 31 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | AUSTIN | DEM | 775 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STRAUS | DEM | 773 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 6 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STEINPORT | LIB | 4 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 16 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 17 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REYNOLDS III | GRN | 17 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 45 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAFOND | REP | 31 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEITCH | DEM | 767 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ILITCH | DEM | 771 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 10 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORGAN | LIB | 5 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RYSKAMP | UST | 9 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 20 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BOAL | GRN | 13 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BOUCHARD | REP | 38 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROMNEY | REP | 42 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BYRUM | DEM | 772 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | WOODARD | DEM | 777 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BROWN | LIB | 11 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROSENQUIST | LIB | 3 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 10 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 8 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | STORM | GRN | 12 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRIDGES | REP | 34 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 40 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MASSARON | DEM | 773 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | POLLARD | DEM | 775 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KEIZER | LIB | 5 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 6 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BUTKOWSKI | UST | 8 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAINES | UST | 18 |
| 2008 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 12 |
| 2008 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | HATHAWAY | | 420 |
| 2008 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | RODDIS | | 68 |
| 2008 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | TAYLOR | | 178 |
| 2008 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | YES | | 522 |
| 2008 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | NO | | 284 |
| 2008 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | YES | | 381 |
| 2008 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | NO | | 407 |
| 2008 | SAGINAW | BUENA VISTA | 3 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 1,015 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCCAIN | REP | 11 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | OBAMA | DEM | 998 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BARR | LIB | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BALDWIN | UST | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCKINNEY | GRN | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NLP | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KEYES | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MOORE | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | HOOGENDYK, JR. | REP | 10 |
| 2008 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 971 |
| 2008 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOMAN | LIB | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | NIKITIN | UST | 0 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MIKKELSON | GRN | 5 |
| 2008 | SAGINAW | BUENA VISTA | 3 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 0 |
| 2008 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAWICKI | REP | 10 |
| 2008 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 968 |
| 2008 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 2 |
| 2008 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 1 |
| 2008 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ROSINGANA | REP | 12 |
| 2008 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 954 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | JENKINS | REP | 21 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 18 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | AUSTIN | DEM | 909 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STRAUS | DEM | 914 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 3 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STEINPORT | LIB | 1 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 8 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 8 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REYNOLDS III | GRN | 3 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 20 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAFOND | REP | 16 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEITCH | DEM | 905 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ILITCH | DEM | 910 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 5 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORGAN | LIB | 8 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RYSKAMP | UST | 2 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 13 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BOAL | GRN | 3 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BOUCHARD | REP | 18 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROMNEY | REP | 17 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BYRUM | DEM | 909 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | WOODARD | DEM | 920 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BROWN | LIB | 10 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROSENQUIST | LIB | 6 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 4 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 3 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | STORM | GRN | 2 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRIDGES | REP | 14 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 16 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MASSARON | DEM | 894 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | POLLARD | DEM | 915 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KEIZER | LIB | 4 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 5 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BUTKOWSKI | UST | 5 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAINES | UST | 19 |
| 2008 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 4 |
| 2008 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | HATHAWAY | | 420 |
| 2008 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | RODDIS | | 43 |
| 2008 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | TAYLOR | | 221 |
| 2008 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | YES | | 622 |
| 2008 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | NO | | 250 |
| 2008 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | YES | | 395 |
| 2008 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | NO | | 465 |
| 2008 | SAGINAW | BUENA VISTA | 4 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 696 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCCAIN | REP | 46 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | OBAMA | DEM | 647 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BARR | LIB | 1 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BALDWIN | UST | 0 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCKINNEY | GRN | 1 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NLP | 0 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KEYES | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 4 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MOORE | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | HOOGENDYK, JR. | REP | 31 |
| 2008 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 634 |
| 2008 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOMAN | LIB | 6 |
| 2008 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | NIKITIN | UST | 3 |
| 2008 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MIKKELSON | GRN | 1 |
| 2008 | SAGINAW | BUENA VISTA | 4 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 4 |
| 2008 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAWICKI | REP | 28 |
| 2008 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 638 |
| 2008 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 2 |
| 2008 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 8 |
| 2008 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ROSINGANA | REP | 37 |
| 2008 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 627 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | JENKINS | REP | 35 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 32 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | AUSTIN | DEM | 581 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STRAUS | DEM | 593 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 5 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STEINPORT | LIB | 10 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 10 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 5 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REYNOLDS III | GRN | 8 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 40 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAFOND | REP | 24 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEITCH | DEM | 588 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ILITCH | DEM | 587 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 3 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORGAN | LIB | 6 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RYSKAMP | UST | 7 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 13 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BOAL | GRN | 5 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BOUCHARD | REP | 38 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROMNEY | REP | 43 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BYRUM | DEM | 583 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | WOODARD | DEM | 579 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BROWN | LIB | 7 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROSENQUIST | LIB | 7 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 9 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 6 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | STORM | GRN | 3 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRIDGES | REP | 29 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 32 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MASSARON | DEM | 583 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | POLLARD | DEM | 580 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KEIZER | LIB | 4 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 7 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BUTKOWSKI | UST | 6 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAINES | UST | 10 |
| 2008 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 8 |
| 2008 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | HATHAWAY | | 399 |
| 2008 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | RODDIS | | 41 |
| 2008 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | TAYLOR | | 95 |
| 2008 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | YES | | 444 |
| 2008 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | NO | | 173 |
| 2008 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | YES | | 288 |
| 2008 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | NO | | 319 |
| 2008 | SAGINAW | BUENA VISTA | 5 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 1,113 |
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCCAIN | REP | 152 |
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | OBAMA | DEM | 949 |
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BARR | LIB | 1 |
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | BALDWIN | UST | 1 |
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MCKINNEY | GRN | 0 |
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | NADER | NLP | 5 |
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | KEYES | NPA | 0 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 5 | PRESIDENT OF THE UNITED STATES 4 YEAR TERM (1) POSITION | MOORE | NPA | 0 |
| 2008 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | HOOGENDYK, JR. | REP | 111 |
| 2008 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | LEVIN | DEM | 960 |
| 2008 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | BOMAN | LIB | 9 |
| 2008 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | NIKITIN | UST | 1 |
| 2008 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | MIKKELSON | GRN | 5 |
| 2008 | SAGINAW | BUENA VISTA | 5 | UNITED STATES SENATOR 6 YEAR TERM (1) POSITION | DERN | NLP | 3 |
| 2008 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SAWICKI | REP | 109 |
| 2008 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 963 |
| 2008 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | SCHWARTZ | LIB | 5 |
| 2008 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MATHENIA | GRN | 8 |
| 2008 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ROSINGANA | REP | 116 |
| 2008 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | COULOURIS | DEM | 942 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | JENKINS | REP | 136 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 118 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | AUSTIN | DEM | 864 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STRAUS | DEM | 875 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 8 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | STEINPORT | LIB | 11 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 27 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GRAESER | UST | 10 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REYNOLDS III | GRN | 15 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | REP | 142 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAFOND | REP | 122 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEITCH | DEM | 862 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | ILITCH | DEM | 859 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LARSON | LIB | 11 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | MORGAN | LIB | 14 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RYSKAMP | UST | 12 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 14 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BOAL | GRN | 9 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BOUCHARD | REP | 138 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROMNEY | REP | 137 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BYRUM | DEM | 859 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | WOODARD | DEM | 866 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BROWN | LIB | 10 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | ROSENQUIST | LIB | 5 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | GALE | UST | 15 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | VAN SICKLE | UST | 10 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | STORM | GRN | 17 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRIDGES | REP | 118 |

## 2008 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 134 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MASSARON | DEM | 858 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | POLLARD | DEM | 854 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KEIZER | LIB | 10 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 11 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BUTKOWSKI | UST | 17 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | HAINES | UST | 20 |
| 2008 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 14 |
| 2008 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | HATHAWAY | | 445 |
| 2008 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | RODDIS | | 111 |
| 2008 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERM (1) POSITION | TAYLOR | | 300 |
| 2008 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | YES | | 630 |
| 2008 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 08-1: LEGISLATIVE INITIATIVE TO ALLOW UNDER ST. LAW THE MEDICAL USE OF MARIJUANA | NO | | 381 |
| 2008 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | YES | | 428 |
| 2008 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 08-2: CONS. AMEND. TO ADDRESS HUMAN EMBRYO & HUMAN EMBRYONIC STEM CELL RESEARCH | NO | | 562 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | ALLEGAN | CLYDE | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | |
| 2010 | ALLEGAN | CLYDE | 1 | | | | 502 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 312 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 166 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 3 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 6 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 13 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 261 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 197 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 276 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 173 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 16 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | UPTON | REP | 307 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | COONEY | DEM | 150 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | STRAND | LIB | 10 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | VALKNER | UST | 9 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | GRN | 20 |
| 2010 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | JONES | REP | 279 |
| 2010 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | DISANO | DEM | 174 |
| 2010 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | COOK | LIB | 26 |
| 2010 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | GENETSKI | REP | 308 |
| 2010 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | THOMPSON | DEM | 152 |
| 2010 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | CLEGG | LIB | 24 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 249 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 234 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 184 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 152 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 19 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 20 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 18 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 20 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 5 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 255 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 244 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 162 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 149 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 14 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 14 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 26 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 22 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 19 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 246 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 247 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 159 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 169 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 21 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 21 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 15 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 246 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 246 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 156 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 155 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 14 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 11 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 24 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 24 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 16 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 17 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 8 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 152 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 216 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 112 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 42 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 242 |
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 135 |
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 348 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 329 |
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 159 |
| 2010 | SAGINAW | BUENA VISTA | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 417 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 230 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 167 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 211 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 175 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 213 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 171 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 8 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 15 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 213 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 185 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 226 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 167 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 17 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 215 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 181 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 208 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 176 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 181 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 174 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 140 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 6 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 8 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 18 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 6 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 17 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 177 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 163 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 156 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 10 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 14 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 181 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 164 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 163 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 12 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 13 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 10 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 12 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 177 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 159 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 137 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 10 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 85 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 186 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 98 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 48 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 167 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 115 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 244 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 267 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 103 |
| 2010 | SAGINAW | BUENA VISTA | 2 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 538 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 37 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 492 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 36 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 492 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 44 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 481 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 491 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 6 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 38 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 484 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 37 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 489 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 37 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 488 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 32 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 28 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 474 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 466 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 33 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 467 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 466 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 10 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 35 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 34 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 467 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 464 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 6 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 32 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 34 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 467 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 471 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 159 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 127 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 163 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 17 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 191 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 168 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 245 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 204 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 229 |
| 2010 | SAGINAW | BUENA VISTA | 3 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 558 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 528 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 529 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 524 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 13 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 534 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 28 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 523 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 14 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 533 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 535 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 14 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 9 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 515 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 511 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 11 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 11 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 514 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 520 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 14 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 508 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 519 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 15 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 507 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 523 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 2 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 183 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 104 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 166 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 15 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 158 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 156 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 265 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 216 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 234 |
| 2010 | SAGINAW | BUENA VISTA | 4 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 347 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 29 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 301 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 299 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 35 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 292 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 25 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 305 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 33 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 291 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 5 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 9 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 33 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 306 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 303 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 27 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 24 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 286 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 273 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 8 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 7 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 22 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 291 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 283 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 25 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 26 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 284 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 284 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 8 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 9 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 24 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 27 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 281 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 288 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 2 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 129 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 104 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 94 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 13 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 94 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 106 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 165 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 145 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 136 |
| 2010 | SAGINAW | BUENA VISTA | 5 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 706 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 113 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 583 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 99 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 589 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 121 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 566 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 96 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 599 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 5 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 109 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 579 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 8 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 112 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 580 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 110 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 580 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 95 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 94 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 573 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 547 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 10 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 95 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 91 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 567 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 558 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 6 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 95 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 92 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 558 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 561 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 6 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 98 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 92 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 560 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 562 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 6 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 218 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 248 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 255 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 31 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 224 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 213 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 366 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 332 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 286 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | ALLEGAN | CLYDE | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 502 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 312 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 166 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 3 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 6 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 13 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 261 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 197 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 276 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 173 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 16 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | UPTON | REP | 307 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | COONEY | DEM | 150 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | STRAND | LIB | 10 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | VALKNER | UST | 9 |
| 2010 | ALLEGAN | CLYDE | 1 | 6TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | FOSTER | GRN | 20 |
| 2010 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | JONES | REP | 279 |
| 2010 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | DISANO | DEM | 174 |
| 2010 | ALLEGAN | CLYDE | 1 | 24TH DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | COOK | LIB | 26 |
| 2010 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | GENETSKI | REP | 308 |
| 2010 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | THOMPSON | DEM | 152 |
| 2010 | ALLEGAN | CLYDE | 1 | 88TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN ALLEGAN COUNTY | CLEGG | LIB | 24 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 249 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 234 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 184 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 152 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 19 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 20 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 18 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 12 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 20 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 5 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 255 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 244 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 162 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 149 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 14 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 14 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 26 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 22 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 19 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 246 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 247 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 159 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 169 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 21 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 21 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 23 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 15 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 246 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 246 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 156 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 155 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 14 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 11 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 24 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 24 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 16 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 17 |
| 2010 | ALLEGAN | CLYDE | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 8 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 152 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 216 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 112 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 42 |
| 2010 | ALLEGAN | CLYDE | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 242 |
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 135 |
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 348 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 329 |
| 2010 | ALLEGAN | CLYDE | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 159 |
| 2010 | SAGINAW | BUENA VISTA | 1 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 417 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 230 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 167 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 211 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 175 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 213 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 171 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 8 |
| 2010 | SAGINAW | BUENA VISTA | 1 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 15 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 213 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 185 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 226 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 167 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 17 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 215 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 181 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 208 |
| 2010 | SAGINAW | BUENA VISTA | 1 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 176 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 181 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 174 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 140 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 6 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 8 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 18 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 6 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 17 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 177 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 163 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 156 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 10 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 14 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 9 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 181 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 164 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 163 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 12 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 13 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 10 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 12 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 177 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 159 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 137 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 168 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 11 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 10 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 7 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 85 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 186 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 98 |
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 48 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 1 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 167 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 115 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 244 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 267 |
| 2010 | SAGINAW | BUENA VISTA | 1 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 103 |
| 2010 | SAGINAW | BUENA VISTA | 2 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 538 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 37 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 492 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 36 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 492 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 44 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 481 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 491 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 6 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 38 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 484 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 37 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 489 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 37 |
| 2010 | SAGINAW | BUENA VISTA | 2 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 488 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 32 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 28 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 474 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 466 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 33 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 467 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 466 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 10 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 35 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 34 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 467 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 464 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 0 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 6 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 32 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 34 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 467 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 471 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 2 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 1 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 159 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 127 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 163 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 17 |
| 2010 | SAGINAW | BUENA VISTA | 2 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 191 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 168 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 245 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 204 |
| 2010 | SAGINAW | BUENA VISTA | 2 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 229 |
| 2010 | SAGINAW | BUENA VISTA | 3 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 558 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 528 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 529 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 524 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 13 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 534 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 28 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 523 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 14 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 533 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 535 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 14 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 9 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 515 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 511 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 11 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 11 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 514 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 520 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 0 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 14 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 508 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 519 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 12 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 15 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 507 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 523 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 2 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 3 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 2 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 183 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 104 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 166 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 15 |
| 2010 | SAGINAW | BUENA VISTA | 3 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 158 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 156 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 265 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 216 |
| 2010 | SAGINAW | BUENA VISTA | 3 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 234 |
| 2010 | SAGINAW | BUENA VISTA | 4 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 347 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 29 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 301 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 299 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 35 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 292 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 25 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 305 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 33 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 291 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 5 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 4 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 9 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 33 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 306 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 31 |
| 2010 | SAGINAW | BUENA VISTA | 4 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 303 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 27 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 24 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 286 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 273 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 8 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 7 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 22 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 18 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 291 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 283 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 5 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 25 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 26 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 284 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 284 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 8 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 9 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 24 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 27 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 281 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 288 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 2 |

# 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 4 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 4 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 3 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 129 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 104 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 94 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 13 |
| 2010 | SAGINAW | BUENA VISTA | 4 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 94 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 106 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 165 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 145 |
| 2010 | SAGINAW | BUENA VISTA | 4 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 136 |
| 2010 | SAGINAW | BUENA VISTA | 5 | POLL BOOK TOTALS (TOTAL VOTERS) | | | 706 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | SNYDER | REP | 113 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BERNERO | DEM | 583 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | PROCTOR | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MATHIA | UST | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MIKKELSON | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BLAUWKAMP | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | BROWN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | DELOREAN | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | HUTCHINSON JR. | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | MOTE | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | NEUENFELDT | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | VAN KLEECK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | GOVERNOR 4 YEAR TERM (1) POSITION | WAYNICK | NPA | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | JOHNSON | REP | 99 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BENSON | DEM | 589 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | BOMAN | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | GALE | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | SECRETARY OF STATE 4 YEAR TERM (1) POSITION | LA PIETRA | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | SCHUETTE | REP | 121 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | LEYTON | DEM | 566 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | GROW | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | ATTORNEY GENERAL 4 YEAR TERM (1) POSITION | VAN SICKLE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KUPIEC | REP | 96 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | KILDEE | DEM | 599 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | MOON | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 5TH DISTRICT REPRESENTATIVE IN CONGRESS 2 YEAR TERM (1) POSITION | DE HEUS | GRN | 5 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | KAHN | REP | 109 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | MRIDHA | DEM | 579 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | CHIA, JR. | LIB | 0 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 32ND DISTRICT STATE SENATOR 4 YEAR TERM (1) POSITION | BEYERLEIN | UST | 8 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 112 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE 2 YEAR TERM (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 580 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | HARVEY | REP | 110 |
| 2010 | SAGINAW | BUENA VISTA | 5 | 95TH DISTRICT STATE REPRESENTATIVE PARTIAL TERM ENDING 01/01/2011 (1) POSITION FILES IN SAGINAW COUNTY | ERWIN OAKES | DEM | 580 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WEISER | REP | 95 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ZEILE | REP | 94 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | BAUER | DEM | 573 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | RAMOS-MONTIGNY | DEM | 547 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | GACH | LIB | 4 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | HALL | LIB | 10 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | ADAMS | UST | 4 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | MONROE | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | REDDING | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | WOOD | GRN | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS | KOHMESCHER | NLP | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | NEWMAN | REP | 95 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | RICHNER | REP | 91 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | BROWN | DEM | 567 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | STEPHENS | DEM | 558 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUDLER | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | LAZZERIN | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | SANGER | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | TAYLOR | UST | 6 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | DEMERS | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE UNIVERSITY OF MICHIGAN BOARD OF REGENTS 8 YEAR TERMS (2) POSITIONS | HUNTER | GRN | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | BRESLIN | REP | 95 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | LYONS | REP | 92 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DENNO | DEM | 558 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MCNAMARA | DEM | 561 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | JOHNSON | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | MILLER | LIB | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | CZAK | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | SCHWARTZ | UST | 7 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES 8 YEAR TERMS (2) POSITIONS | DULAI | GRN | 6 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DUNASKISS | REP | 98 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | KARMANOS | REP | 92 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | BRULEY | DEM | 560 |

## 2010 General Election Results

| YEAR | COUNTY | MCD | PRECINCT | OFFICE | CANDIDATE | PARTY | VOTES |
|------|--------|-----|----------|--------|-----------|-------|-------|
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOON | DEM | 562 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MICHALAK | LIB | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | STEMPFLE | LIB | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | MOHR II | UST | 6 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | SENNEKER | UST | 5 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | ARNOLDI | GRN | 2 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | GUTTSHALL | GRN | 3 |
| 2010 | SAGINAW | BUENA VISTA | 5 | MEMBER OF THE WAYNE STATE UNIVERSITY BOARD OF GOVERNORS 8 YEAR TERMS (2) POSITIONS | DERN | NLP | 1 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | DAVIS | | 218 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | KELLY | | 248 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | LANGFORD MORRIS | | 255 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | RODDIS | | 31 |
| 2010 | SAGINAW | BUENA VISTA | 5 | JUSTICE OF THE SUPREME COURT 8 YEAR TERMS (2) POSITIONS | YOUNG | | 224 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | YES | | 213 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-1: CON CON: TO CONVENE A CONSTITUTIONAL CONVENTION. | NO | | 366 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | YES | | 332 |
| 2010 | SAGINAW | BUENA VISTA | 5 | STATE PROPOSAL - 10-2: SJR V: TO BAN FELONS FROM HOLDING CERTAIN PUBLIC OFFICES AND POSITIONS. | NO | | 286 |

STATE OF MICHIGAN



Bureau of Elections
P.O. Box 20126
Lansing, Michigan 48901-0726

Elections: (517) 373-2540
Campaign Finance: (517) 373-8558
Lobby Registration: (517) 373-8558

# MICHIGAN DEPARTMENT OF STATE

## CERTIFICATION

### NOVEMBER 5, 2002 GENERAL ELECTION

Based on an examination of the election returns received by the Secretary of State for the November 5, 2002 general election, we, the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the offices and ballot proposals certified by the Board.

We further certify that the persons named on the attached listing were duly elected for the indicated offices.

We further certify that State Proposal 02-2 was adopted and State Proposals 02-1, 02-3 and 02-4 were not adopted.

In Witness Whereof, we have hereto subscribed our names at Lansing, this 25th day of November 2002.

_____
Chairperson

_____
Vice-Chairperson

_____
Member

_____
Member

MS-125 (3/02)                    www.sos.state.mi.us/

PRINTED ON
RECYCLED PAPER

MICHIGAN DEPARTMENT OF STATE
Bureau Of Elections
P.O. Box 20126
Lansing, Michigan 48901
Phone: (517) 373-2540

# List of Elected Officials

Offices Certified by the Board of State Canvassers Which File With SOS
General Election
Tuesday, November 5, 2002

| Party/Status Incumbent | Candidate Name | Candidate Address | | Filing Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **Governor 4 Year Term (1) Position** | | | | | | | | 02000000 |
| DEM | Granholm, Jennifer M. | 40326 Woodside Drive | Northville | MI 48167 | 05/13/02 P | 30000 | RP | 510278-5 |
| **Lt. Governor 4 Year Term (1) Position** | | | | | | | | 30000000 |
| DEM | Cherry, Jr., John D. | 4116 Orme Cr. | Clio | MI 48420 | 08/26/02 C | | | 511421-0 |
| **Secretary of State 4 Year Term (1) Position** | | | | | | | | 03000000 |
| REP | Land, Terri Lynn | 7955 Byron Station Ct. | Byron Center | MI 49315 | 08/26/02 C | | | 510279-3 |
| **Attorney General 4 Year Term (1) Position** | | | | | | | | 04000000 |
| REP | Cox, Mike | 35039 Munger Ct. | Livonia | MI 48154 | 08/26/02 C | | | 510518-4 |
| **United States Senator 6 Year Term (1) Position** | | | | | | | | 05000000 |
| DEM | Levin, Carl | One Lafayette Plaisance #615 | Detroit | MI 48207 | 05/14/02 P | 28000 | RP | |
| **1st District Representative in Congress 2 Year Term (1) Position** | | | | | | | | 06001000 |
| DEM | Stupak, Bart | 4101 Michigan Shores | Menominee | MI 49858 | 05/03/02 P | 1740 | RP | |
| **2nd District Representative in Congress 2 Year Term (1) Position** | | | | | | | | 06002000 |
| REP | Hoekstra, Peter | 1454 Cimmoran Drive | Holland | MI 49423 | 05/13/02 P | 2000 | RP | |
| **3rd District Representative in Congress 2 Year Term (1) Position** | | | | | | | | 06003000 |
| REP | Ehlers, Vernon | 1848 Morningside Drive SE | Grand Rapids | MI 49506 | 05/06/02 P | 2000 | RP | |
| **4th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | 06004000 |
| REP | Camp, Dave | 5901 Woodview Pass | Midland | MI 48642 | 05/07/02 P | 2000 | RP | |

22-Nov-02

| Party/Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destn Fees/Petition | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **5th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06005000 |
| DEM | Kildee, Dale E. | 516 Kensington | Flint | MI | 48503 | 05/13/02 | P | 2000 | RP | |
| **6th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06006000 |
| REP | Upton, Fred | 285 Ridgeway | St. Joseph | MI | 49085 | 05/08/02 | P | 2000 | RP | |
| **7th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06007000 |
| REP | Smith, Nick | 12780 Addison Road | Addison | MI | 49220 | 05/13/02 | P | 1700 | RP | |
| **8th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06008000 |
| REP | Rogers, Mike | 6899 Corrigan Drive | Brighton | MI | 48116 | 05/14/02 | P | 2000 | DP | |
| **10th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06010000 |
| REP | Miller, Candice S. | 28840 Old North River | Harrison Township | MI | 48045 | 05/14/02 | P | 1800 | DP | |
| **11th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06011000 |
| REP | McCotter, Thaddeus G. | 18430 Golfview | Livonia | MI | 48152 | 05/14/02 | P | 2000 | RP | |
| **12th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06012000 |
| DEM | Levin, Sander | 145 Georgetown Square North | Royal Oak | MI | 48067 | 06/10/02 | P | 1500 | RP | |
| **15th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06015000 |
| DEM | Dingell, John D. | 5208 Royal Vale Lane | Dearborn | MI | 48126 | 05/14/02 | P | 2000 | RP | |
| **16th District State Senator 4 Year Term (1) Position** | | | | | | | | | | 07016000 |
| REP | Brown, Cameron | 29057 East Lafayette | Sturgis | MI | 49091 | 04/16/02 | F | 100.00 | | 510210-8 |
| **17th District State Senator 4 Year Term (1) Position** | | | | | | | | | | 07017000 |
| REP | Hammerstrom, Beverly S. | 1183 Oakmont Drive | Temperance | MI | 48182 | 04/17/02 | F | 100.00 | | 508461-1 |
| **19th District State Senator 4 Year Term (1) Position** | | | | | | | | | | 07019000 |
| DEM | Schauer, Mark | 15 North Broad Street | Battle Creek | MI | 49017 | 05/08/02 | F | 100.00 | | 510449-2 |
| **20th District State Senator 4 Year Term (1) Position** | | | | | | | | | | 07020000 |
| REP | George, Tom | 8545 Old Oak Circle | Kalamazoo | MI | 49009 | 05/08/02 | F | 100.00 | | 510432-8 |

22-Nov-02

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **21st District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07021000 |
| REP | | Jelinek, Ron | 7605 West Stickles Road | Three Oaks | MI | 49128 | 03/24/02 | F | 100.00 | | 510335-3 |
| **22nd District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07022000 |
| REP | | Garcia, Valde | 607 Byron Road, Apt 4 | Howell | MI | 48843 | 05/08/02 | F | 100.00 | | 510198-5 |
| **24th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07024000 |
| REP | | Birkholz, Patricia L. | 3413 Sixty-Fourt Street | Saugatuck | MI | 49423 | 05/09/02 | F | 100.00 | | 510353-6 |
| **25th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07025000 |
| REP | | Gilbert, Jud | 9882 North River Road | Algonac | MI | 48001 | 04/04/02 | F | 100.00 | | 510424-5 |
| **26th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07026000 |
| DEM | | Cherry, Deborah | 2124 South Belsay Road | Burton | MI | 48519 | 04/24/02 | F | 100.00 | | 510254-6 |
| **30th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07030000 |
| REP | | Kuipers, Wayne | 364 West 31st Street | Holland | MI | 49423 | 04/26/02 | F | 100.00 | | 510434-4 |
| **31st District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07031000 |
| DEM | | Barcia, Jim | 3190 Hidden Road | Bay City | MI | 48706 | 05/03/02 | F | 100.00 | | 511077-0 |
| **32nd District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07032000 |
| REP | | Goschka, Mike | 16393 Schroeder Road | Brant | MI | 48614 | 05/08/02 | F | 100.00 | | 508738-2 |
| **33rd District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07033000 |
| REP | | Cropsey, Alan L. | 7730 Loomis Road | DeWitt | MI | 48820 | 05/13/02 | F | 100.00 | | 510543-2 |
| **34th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07034000 |
| REP | | VanWoerkom, Gerald | 4216 Harbor Point Drive | Muskegon | MI | 49441 | 04/16/02 | F | 100.00 | | 510471-6 |
| **35th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07035000 |
| REP | | McManus, Michelle | 7883 East Alpers Road | Lake Leelanau | MI | 49653 | 04/30/02 | F | 100.00 | | 510630-7 |
| **36th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | 07036000 |
| REP | | Stamas, Tony | 6221 Dublin | Midland | MI | 48640 | 05/08/02 | F | 100.00 | | 510327-0 |

22-Nov-02

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **37th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07037000 |
| REP | Allen, Jason | 526 Washington Street | Traverse City | MI 49686 | 05/09/02 | F | 100.00 | | 510266-0 |
| **38th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07038000 |
| DEM | Prusi, Michael | 1045 North Shore Drive | Ishpeming | MI 49849 | 05/08/02 | F | 100.00 | | 510992-1 |
| **32nd District State Representative 2 Year Term (1) Position** | | | | | | | | | 08032000 |
| REP | Acciavatti, Daniel Joseph | 51413 Baker | Chesterfield | MI 48047 | 04/04/02 | F | 100.00 | | 510201-7 |
| **55th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08055000 |
| REP | Milosch, Matt | 7275 Edinburgh Drive | Lambertville | MI 48144 | 05/13/02 | F | 100.00 | | 510694-3 |
| **58th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08058000 |
| REP | Caswell, Bruce | 8940 East Bacon Road | Hillsdale | MI 49242 | 03/26/02 | F | 100.00 | | 510624-0 |
| **59th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08059000 |
| REP | Shaffer, Rick | 19958 Crescent Beach | Three Rivers | MI 49093 | 03/22/02 | F | 100.00 | | 510754-5 |
| **63rd District State Representative 2 Year Term (1) Position** | | | | | | | | | 08063000 |
| REP | Wenke, Lorence | 9180 West Gull Lake Drive | Richland | MI 49083 | 03/27/02 | F | 100.00 | | 510813-9 |
| **65th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08065000 |
| REP | Kratz, Jerry | 3642 Waterway Court | Grass Lake | MI 49240 | 03/29/02 | F | 100.00 | | 510554-9 |
| **66th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08066000 |
| REP | Ward, Chris | 5034 South Old US 23 | Brighton | MI 48114 | 05/03/02 | F | 100.00 | | 510489-8 |
| **70th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08070000 |
| REP | Emmons, Judy | 506 East Carson City Road | Sheridan | MI 48884 | 05/10/02 | F | 100.00 | | 510490-6 |
| **74th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08074000 |
| REP | Van Regenmorter, William | 6293 Springmont Drive | Hudsonville | MI 49426 | 04/22/02 | F | 100.00 | | 510760-2 |
| **78th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08078000 |
| REP | Nitz, Neal | 7939 Stevensville-Baroda Road | Baroda | MI 49101 | 05/10/02 | F | 100.00 | | 510501-0 |

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **80th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Middaugh, Mary Ann | 35361 51st Avenue | Paw Paw | MI | 49079 | 03/26/02 | F | 100.00 | | 08080000 / 508588-1 |
| **83rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Ehardt, Stephen R. | 6312 Buena Vista Road | Lexington | MI | 48450 | 04/15/02 | F | 100.00 | | 08083000 / 508634-3 |
| **84th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Meyer, Tom | 1963 South Van Dyke | Bad Axe | MI | 48413 | 03/22/02 | F | 100.00 | | 08084000 / 509653-2 |
| **85th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Julian, Larry | 257 North M-13 | Lennon | MI | 48449 | 04/18/02 | F | 100.00 | | 08085000 / 507654-2 |
| **87th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Newell, Gary | 7310 MacArthur Road | Saranac | MI | 48881 | 04/10/02 | F | 100.00 | | 08087000 / 509507-0 |
| **91st District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Farhat, David | 3461 Whispering Woods Drive | Muskegon | MI | 49444 | 03/22/02 | F | 100.00 | | 08091000 / 510550-7 |
| **93rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Hummel, Scott | 14464 Turner Road | Dewitt | MI | 48820 | 04/15/02 | F | 100.00 | | 08093000 / 510309-8 |
| **97th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| DEM | | Elkins, Jennifer | 10215 Lake Station Avenue | Lake | MI | 48632 | 04/16/02 | F | 100.00 | | 08097000 / 510769-3 |
| **98th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Moolenaar, John | 2203 Cranbrook Drive | Midland | MI | 48642 | 04/17/02 | F | 100.00 | | 08098000 / 510339-5 |
| **99th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Caul, Sandy | 1830 Woodland | Mt. Pleasant | MI | 48858 | 04/23/02 | F | 100.00 | | 08099000 / 509118-6 |
| **100th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Pumford, M. | 2122 East 84th | Newaygo | MI | 49337 | 03/28/02 | F | 100.00 | | 08100000 / 508650-9 |
| **101st District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Palsrok, David | 16 Oxford Court | Manistee | MI | 49660 | 05/06/02 | F | 100.00 | | 08101000 / 508825-7 |

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **102nd District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08102000 |
| REP | | Johnson, Rick | 16209 13 Mile Road | Leroy | MI | 49655 | 05/01/02 F | 100.00 | | 508590-7 |
| **103rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08103000 |
| DEM | | Sheltrown, Dale E. | 5425 Greenwood Road | Gladwin | MI | 48624 | 04/16/02 F | 100.00 | | 508553-5 |
| **104th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08104000 |
| REP | | Walker, Howard | 8481 Underwood Ridge | Traverse City | MI | 49686 | 04/25/02 F | 100.00 | | 510515-0 |
| **105th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08105000 |
| REP | | Bradstreet, Ken | 1029 Scotch Pine Trail | Gaylord | MI | 49735 | 04/25/02 F | 100.00 | | 508826-5 |
| **106th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08106000 |
| DEM | | Gillard, Matthew | 109 E. Chisholm Street | Alpena | MI | 49707 | 05/03/02 F | 100.00 | | 510776-8 |
| **107th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08107000 |
| REP | | Shackleton, Scott | 2762 West 16th Avenue | Sault Ste. Marie | MI | 49783 | 05/13/02 F | 100.00 | | 509214-3 |
| **108th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08108000 |
| REP | | Casperson, Tom | 5372 K. 5 Road | Escanaba | MI | 49829 | 04/30/02 F | 100.00 | | 510626-5 |
| **109th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08109000 |
| DEM | | Adamini, Stephen | 27 Oak Hill Drive | Marquette | MI | 49855 | 04/17/02 F | 100.00 | | 509576-5 |
| **110th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08110000 |
| DEM | | Brown, Rich | 606 East Longyear Street | Bessemer | MI | 49911 | 04/16/02 F | 100.00 | | 509574-0 |
| **Member of the State Board of Education 8 Year Terms (2) Positions** | | | | | | | | | | 09000000 |
| REP | | Curtin, Carolyn L. | 9353 7 Mile Road | Evart | MI | 49631 | 08/26/02 C | | | 511418-6 |
| DEM | | Bauer, Elizabeth W. | 1355 Lake Park Dr. | Birmingham | MI | 48009 | 08/26/02 C | | | 510752-9 |
| **Member of the University of Michigan Board of Regents 8 Year Terms (2) Positions** | | | | | | | | | | 10000000 |
| REP | | Newman, Andrea Fischer | 101 N. Main #1015 | Ann Arbor | MI | 48104 | 08/26/02 C | | | 507501-5 |
| REP | | Richner, Andrew C. | 718 Berkshire Rd. | Grosse Pointe Park | MI | 48230 | 08/26/02 C | | | 511401-2 |

22-Nov-02

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Member of the Michigan State University Board of Trustees 8 Year Terms (2) Positions** — 11000000

| | REP | Nugent, Donald W. | 1225 Forrester Road | Frankfort | MI | 49635 | 08/26/02 | C | | | 507523-9 |
| | DEM | McNamara, Colleen M. | 4276 Tacoma Blvd. | Okemos | MI | 48864 | 08/26/02 | C | | | 507574-2 |

**Member of the Wayne State University Board of Governors 8 Year Terms (2) Positions** — 12000000

| | REP | Dunaskiss, Diane L. | 535 Cushing | Lake Orion | MI | 48362 | 08/26/02 | C | | | 507531-2 |
| | DEM | Bernstein, Richard | 211 Merrill Apt 610 | Birmingham | MI | 48009 | 08/26/02 | C | | | 511402-0 |

**Justice of the Supreme Court 8 Year Terms (2) Positions** — 13000000

| | INCUM | Weaver, Elizabeth A. | 5545 River Road | Glen Arbor | MI | 49636 | 06/13/02 | A | | | 507022-2 |
| | INCUM | Young, Robert | 1003 Three Mile Drive | Grosse Pointe Park | MI | 48230 | 06/26/02 | A | | | 509671-4 |

**1st District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** — 14001000

| | INCUM | Murray, Chris | 365 McKinley Avenue | Grosse Pointe Farms | MI | 48236 | 03/22/02 | A | | | 510642-2 |
| | INCUM | Talbot, Michael J. | 218 Fisher Road | Grosse Pte Farms | MI | 48230 | 03/22/02 | A | | | 000894-6 |

**1st District Judge of the Court of Appeals Non-Incumbent 6 Year Term (1) Position** — 14001001

| | | Hood, Karen Fort | 112 Adelaide | Detroit | MI | 48201 | 04/24/02 | P | 10133 | RP | 510793-3 |

**2nd District Judge of the Court of Appeals Incumbent 6 Year Terms (3) Positions** — 14002000

| | INCUM | Cavanagh, Mark J. | 1321 Smith Avenue | Royal Oak | MI | 48073 | 03/22/02 | A | | | 503669-4 |
| | INCUM | Fitzgerald, E. Thomas | 2801 Park Lane | Owosso | MI | 48867 | 03/22/02 | A | | | 505561-1 |
| | INCUM | Saad, Henry William | 233 Warrington | Bloomfield Hills | MI | 48304 | 03/22/02 | A | | | 507706-0 |

**3rd District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** — 14003000

| | INCUM | Bandstra, Richard A. | 2160 Romence N.E. | Grand Rapids | MI | 49503 | 03/22/02 | A | | | 506915-8 |
| | INCUM | Markey, Jane E. | 411 Morris S.E. | Grand Rapids | MI | 49503 | 03/22/02 | A | | | 504831-9 |

**4th District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** — 14004000

| | INCUM | Griffin, Richard | 7670 Gingerwood Drive | Traverse City | MI | 49684 | 03/22/02 | A | | | 503766-8 |
| | INCUM | Meter, Patrick Murphy | 3323 Foss Drive | Saginaw | MI | 48603 | 03/22/02 | A | | | 509704-3 |

22-Nov-02

| Status | Party/Incumbent | Candidate Name | Candidate Address | | State | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **4th District Judge of the Court of Appeals Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 14004001 |
| | | Schuette, Bill | 3711 Applewood Road | Midland | MI | 48640 | 04/29/02 P | 9500 | RP | 510689-3 |
| **1st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15001000 |
| | INCUM | Smith, Michael R. | 206 Maumee Street | Jonesville | MI | 49250 | 01/25/02 A | | | 507889-4 |
| **2nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15002000 |
| | INCUM | Maloney, Paul L. | 2180 Arrowhead Trail | St. Joseph | MI | 49085 | 03/05/02 A | | | 508485-0 |
| **3rd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (20) Positions** | | | | | | | | | | 15003000 |
| | INCUM | Borman, Susan D. | 1410 Strathcona Drive | Detroit | MI | 48203 | 02/22/02 A | | | 001828-3 |
| | INCUM | Boykin, Ulysses Whittaker | 1281 Balmoral Drive | Detroit | MI | 48203 | 02/15/02 A | | | 509663-1 |
| | INCUM | Brown, Helen E. | 970 Balfour Road | Grosse Pointe Park | MI | 48230 | 01/28/02 A | | | 505708-8 |
| | INCUM | Callahan, Bill | 1300 East Lafayette #1808 | Detroit | MI | 48207 | 02/20/02 A | | | 507915-7 |
| | INCUM | Callahan, Michael James | 11566 Wilson | Belleville | MI | 48111 | 02/05/02 A | | | 505332-7 |
| | INCUM | Curtis, Daphne Means | 19563 Canterbury | Detroit | MI | 48221 | 03/25/02 A | | | 502575-4 |
| | INCUM | Evans, Vonda R. | 19581 Canterbury | Detroit | MI | 48221 | 03/04/02 A | | | 507904-1 |
| | INCUM | Gillis, Jr., John H. | 1180 South Oxford | Grosse Pointe Woods | MI | 48236 | 01/30/02 A | | | 002628-6 |
| | INCUM | Giovan, William J. | 544 Middlesex | Grosse Pointe Park | MI | 48230 | 02/14/02 A | | | 000052-1 |
| | INCUM | Harwood, Pamela Rae | 1546 Chateaufort Place | Detroit | MI | 48207 | 02/14/02 A | | | 502883-2 |
| | INCUM | Hathaway, Richard P. | 514 Hidden Lane | Grosse Pointe Woods | MI | 48236 | 02/12/02 A | | | 500276-1 |
| | INCUM | Jones, Vera Massey | 1043 Burns | Detroit | MI | 48214 | 02/19/02 A | | | 010018-1 |
| | INCUM | Kelly, Mary Beth | 8145 St. James Drive | Grosse Ile | MI | 48138 | 02/14/02 A | | | 509622-7 |
| | INCUM | Lombard, Arthur J. | 10 Rose Terrace | Grosse Pointe Farms | MI | 48236 | 02/14/02 A | | | 507075-0 |
| | INCUM | Moore, Jr., Warfield | 1561 Lincolnshire Drive | Detroit | MI | 48203 | 02/13/02 A | | | 001132-0 |
| | INCUM | Neilson, Susan B. | 542 N Rosedale Court | Grosse Pointe | MI | 48236 | 02/14/02 A | | | 505992-8 |
| | INCUM | Strong, Craig S. | 1744 Seminole | Detroit | MI | 48214 | 03/19/02 A | | | 002091-7 |
| | INCUM | Thomas, Edward M. | 18600 Muirland | Detroit | MI | 48221 | 03/15/02 A | | | 001156-9 |
| | INCUM | Worthy, Kym L. | 19999 Stratford | Detroit | MI | 48221 | 03/22/02 A | | | 506936-4 |
| | INCUM | Ziolkowski, Robert L. | 1300 East Lafayette #806 | Detroit | MI | 48207 | 03/20/02 A | | | 500730-7 |
| **3rd Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15003001 |
| | | Dingell, Chris | 3360 Brookshire | Trenton | MI | 48183 | 04/22/02 P | 8200 | RP | 510610-9 |

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **3rd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2005 (2) Positions** | | | | | | | | | | 15003002 |
| INCUM | | Hathaway, Michael | 8120 E. Jefferson Apt 6E | Detroit | MI 48214 | 01/25/02 | A | | | 510491-4 |
| INCUM | | Popke, Lita Helene | 7485 Chesterfield Drive | Canton | MI 48187 | 02/14/02 | A | | | 510315-5 |
| **3rd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2007 (1) Position** | | | | | | | | | | 15003003 |
| INCUM | | Oxholm, Maria Luisa | 600 River Place #6611 | Detroit | MI 48207 | 03/20/02 | A | | | 509702-7 |
| **4th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15004001 |
| | | McBain, John | 860 Woodbine | Jackson | MI 49203 | 03/20/02 | P | 988 | RP | 510848-5 |
| **5th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15005000 |
| INCUM | | Fisher, James H. | 19 Ironside Drive | Hastings | MI 49058 | 02/27/02 | A | | | 507689-8 |
| **6th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (6) Positions** | | | | | | | | | | 15006000 |
| INCUM | | Alexander, James M. | 2092 Eagle Pointe | Bloomfield Twp | MI 48304 | 01/11/02 | A | | | 510601-8 |
| INCUM | | Andrews, Steven N. | 2824 Whittier Drive | Bloomfield Hills | MI 48304 | 01/11/02 | A | | | 000262-6 |
| INCUM | | Grant, Nanci | 2959 Woodland Ridge | West Bloomfield | MI 48323 | 01/11/02 | A | | | 507968-6 |
| INCUM | | Mester, Fred M. | 63 W. Highland | Bloomfield Hills | MI 48302 | 01/22/02 | A | | | 500286-0 |
| INCUM | | Nichols, Rudy J. | 5565 St. Andrew Drive | Clarkston | MI 48348 | 02/19/02 | A | | | 505284-0 |
| INCUM | | Schnelz, Gene | 30965 Tanglewood Drive | Novi | MI 48377 | 01/10/02 | A | | | 001137-9 |
| **6th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2005 (1) Position** | | | | | | | | | | 15006002 |
| INCUM | | Chabot, Rae Lee | 32694 Ravine Drive | Franklin | MI 48025 | 01/09/02 | A | | | 510598-6 |
| **6th Circuit Judge of the Circuit Court New Judgeship 6 and 8 Year Terms (2) Positions** | | | | | | | | | | 15006009 |
| | | Anderson, Martha D. | 2361 Oak Ridge | Troy | MI 48098 | 04/16/02 | P | 5713 | RP | 510739-6 |
| | | O'Brien, Daniel Patrick | 220 Munger | Holly | MI 48442 | 04/18/02 | P | 5978 | RP | 510826-1 |
| **7th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 15007000 |
| INCUM | | Ransom, Robert M. | 6477 North McKinley Road | Flushing | MI 48433 | 03/01/02 | A | | | 000222-0 |
| INCUM | | Yuille, Richard B. | 915 Beard Street | Flint | MI 48503 | 03/08/02 | A | | | 507775-5 |
| **7th Circuit Judge of the Circuit Court New Judgeship 6 Year Term (1) Position** | | | | | | | | | | 15007009 |
| | | Gadola, John A. | 304 East Rockwell | Fenton | MI 48430 | 04/26/02 | P | 1800 | DP | 510920-2 |

| Status/Incumbent Candidate Name | Candidate Address | | | Filed On | Filing Method | # Signatures | Filing Fee/ | Return/Destr. Fees/Petition | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **8th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15008000 |
| INCUM Miel, Charles H. | 700 South Camburn Street | Stanton | MI 48888 | 02/14/02 | A | | | | 507867-0 |
| **9th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15009000 |
| INCUM Schma, William G. | 4725 Carver Drive | Kalamazoo | MI 49009 | 03/19/02 | A | | | | 503675-1 |
| **10th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15010000 |
| INCUM Kaczmarek, Robert L. | 6728 No. River Road | Freeland | MI 48623 | 01/25/02 | A | | | | 501688-6 |
| **11th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15011000 |
| INCUM Stark, Charles H. | E8696 West State Highway-M28 | Munising | MI 49862 | 03/21/02 | A | | | | 000491-1 |
| **12th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15012000 |
| INCUM Hood, Garfield W. | HCO-1, Box 304 | Pelkie | MI 49958 | 01/24/02 | A | | | | 505327-7 |
| **13th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15013000 |
| INCUM Rodgers, Jr., Philip E. | 1719 Apache Pass | Traverse City | MI 49686 | 03/12/02 | A | | | | 505513-2 |
| **14th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15014000 |
| INCUM Ruck, John C. | 3965 Scenic Drive | Whitehall | MI 49461 | 01/29/02 | A | | | | 508772-1 |
| **15th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15015000 |
| INCUM Cherry, Michael H. | 650 North Fall River Drive | Coldwater | MI 49036 | 02/08/02 | A | | | | 502139-9 |
| **16th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 15016000 |
| INCUM Macaroni, Peter J. | 44111 Columbia | Clinton Twp. | MI 48038 | 03/01/02 | A | | | | 505422-6 |
| INCUM Servitto, Deborah A. | 32548 Wauketa Drive | Warren | MI 48092 | 03/01/02 | A | | | | 503053-1 |
| **16th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 15016001 |
| Druzinski, Diane M | 20110 Calumet | Clinton Township | MI 48038 | 04/09/02 | P | 3232 | | RP | 510765-1 |
| **16th Circuit Judge of the Circuit Court New Judgeship 6 and 8 Year Terms (2) Positions** | | | | | | | | | 15016009 |
| Switalski, Matthew | 16950 Martin | Roseville | MI 48066 | 04/29/02 | P | 2906 | | DP | 510729-7 |
| Viviano, Tony | 37925 Woodcrest | Clinton Township | MI 48036 | 04/26/02 | P | 3106 | | RP | 506102-3 |

| Status Incumbent | Party/ | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|

**17th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions**

| INCUM | | Feeney, Kathleen Ann | 6132 Rogue Lane N.E. | Belmont | MI 49306 | 02/11/02 | A | | | 15017000 |
| INCUM | | Sullivan, Paul J. | 2508 Alger S.E. | Grand Rapids | MI 49546 | 01/24/02 | A | | | 509773-8 |
| | | | | | | | | | | 507337-5 |

**17th Circuit Judge of the Circuit Court New Judgeship 6 and 8 Year Terms (2) Positions**

| | | | | | | | | | | 15017009 |
| | | Redford, James Robert | 1535 Groton Road SE | East Grand Rapids | MI 49506 | 04/18/02 | P | 2659 | RP | 510777-6 |
| | | Zematis, Daniel V. | 1321 Preston Ridge N.W. A-24 | Grand Rapids | MI 49504 | 04/01/02 | P | 2648 | RP | 510861-8 |

**18th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15018000 |
| INCUM | | Bielawski, Lawrence M. | 901 South Linwood Beach Road | Linwood | MI 48634 | 02/06/02 | A | | | 505338-4 |

**19th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15019000 |
| INCUM | | Batzer, James M. | 1181 Merkey Road | Manistee | MI 49660 | 02/12/02 | A | | | 502150-6 |

**20th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15020000 |
| INCUM | | Nykamp, Wesley J. | 2376 Sunset Bluff Drive | Holland | MI 49424 | 03/11/02 | A | | | 505551-2 |

**22nd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions**

| | | | | | | | | | | 15022000 |
| INCUM | | Shelton, Donald E. | 7250 East Michigan Avenue | Saline | MI 48176 | 02/15/02 | A | | | 505379-8 |
| INCUM | | Swartz, David S. | 3764 S. Michael Road | Ann Arbor | MI 48103 | 03/06/02 | A | | | 507898-5 |

**23rd Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15023001 |
| | | Myles, William F. | 850 Smith Street | East Tawas | MI 48730 | 03/06/02 | P | 193 | DP | 510810-5 |

**24th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15024000 |
| INCUM | | Teeple, Donald A. | 228 Lamotte Street | Sandusky | MI 48471 | 01/28/02 | A | | | 505385-5 |

**25th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15025000 |
| INCUM | | Weber, John R. | 402 East Ridge Street | Marquette | MI 49855 | 02/22/02 | A | | | 507956-1 |

**26th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15026000 |
| INCUM | | Kowalski, John F. | 215 Barry Street | Alpena | MI 49707 | 03/08/02 | A | | | 505295-6 |

**27th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| | | | | | | | | | | 15027000 |
| INCUM | | Thomas, Terrence R. | 449 East 56th Street | Newaygo | MI 49337 | 02/05/02 | A | | | 000942-3 |

| Party/Status Incumbent / Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **28th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Corwin, Charles D. | 422 Huston Street | Cadillac | MI 49601 | 03/05/02 | A | | | 15028000 505120-6 |
| **29th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Tahvonen, Randy | 4897 North Hollister Road | Elsie | MI 48831 | 02/25/02 | A | | | 15029000 001042-1 |
| **30th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Collette, William Edward | 2373 Barnsbury Road | East Lansing | MI 48823 | 01/25/02 | A | | | 15030000 505247-7 |
| **30th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Terms (2) Positions** | | | | | | | | |
| Lawless, Janelle A. | 4428 Alderwood Drive | Okemos | MI 48864 | 04/30/02 | P | 1345 | DP | 15030001 510888-1 |
| Nettles-Nickerson, Beverley | 2909 South Cambridge Road | Lansing | MI 48911 | 04/24/02 | P | 1370 | DP | 510666-1 |
| **31st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Kelly, Daniel J. | 5600 Lakeshore Road | Fort Gratiot | MI 48059 | 03/01/02 | A | | | 15031000 507744-1 |
| **32nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Gotham, Roy D. | E6110 SnowStrasse, Box 162 | Bessemer | MI 49911 | 02/28/02 | A | | | 15032000 505630-4 |
| **33rd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Pajtas, Richard M. | 1285 Norwood Road | Charlevoix | MI 49720 | 02/13/02 | A | | | 15033000 501696-9 |
| **34th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Bergeron, Ronald M. | 305 E. Cedar, Box 266 | Standish | MI 48658 | 01/22/02 | A | | | 15034000 500603-6 |
| **35th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Lostracco, Gerald D. | 5400 Seymour | Owosso | MI 48817 | 03/20/02 | A | | | 15035000 501989-8 |
| **36th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Hamre, Paul E. | 27538 Rolling Pines Court | Lawton | MI 49065 | 03/19/02 | A | | | 15036000 507874-6 |
| **37th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Kingsley, James C. | 957 Haven Road | Albion | MI 49224 | 01/18/02 | A | | | 15037000 003983-4 |
| **38th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM Costello, Jr., Joseph A. | 3950 W. Dunbar Road | Monroe | MI 48161 | 02/01/02 | A | | | 15038000 502901-2 |

| Status Incumbent | Candidate Name | Candidate Address | | MI | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **39th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15039000 |
| INCUM | Koselka, Harvey A. | 1 Windcrest Court | Adrian | MI | 49221 | 02/07/02 | A | | | 505740-1 |
| **40th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15040000 |
| INCUM | Higgins, Michael P. | 1109 West Genesee Street | Lapeer | MI | 48446 | 02/14/02 | A | | | 507696-3 |
| **41st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15041000 |
| INCUM | Colello, Richard J. | 3645 Bass Lake Road | Iron Mountain | MI | 49801 | 01/31/02 | A | | | 510677-8 |
| **42nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15042000 |
| INCUM | Clulo, Paul J. | 405 Cherryview Drive | Midland | MI | 48640 | 01/27/02 | A | | | 5018072-2 |
| **46th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15046000 |
| INCUM | Murphy, Dennis F. | 1585 Hill Park Avenue East | Gaylord | MI | 49735 | 02/22/02 | A | | | 508071-8 |
| **48th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15048000 |
| INCUM | Beach, Harry A. | 2190 Jefferson Road | Otsego | MI | 49078 | 02/25/02 | A | | | 000042-2 |
| **51st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15051000 |
| INCUM | Cooper, Richard I. | 6054 Dewey Road | Ludington | MI | 49431 | 03/13/02 | A | | | 001112-2 |
| **52nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15052000 |
| INCUM | Knoblock, M. Richard | 3256 Sand Beach Road | Bad Axe | MI | 48413 | 02/01/02 | A | | | 002008-1 |
| **55th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15055000 |
| INCUM | Hansen, Kurt N. | 901 West 3rd | Gladwin | MI | 48624 | 03/22/02 | A | | | 003660-8 |
| **56th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15056000 |
| INCUM | Osterhaven, Calvin E. | 9750 Hartel Road | Grand Ledge | MI | 48837 | 03/20/02 | A | | | 508176-5 |
| **1st District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16001001 |
| | Braunlich, Mark S. | 13506 Venetian Drive | Monroe | MI | 48161 | 03/28/02 | P | 200 | RP | 510678-6 |
| **2A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16002A00 |
| INCUM | Sheridan, James E. | 10864 Burton Road | Adrian | MI | 49221 | 02/11/02 | A | | | 001031-4 |

22-Nov-02

| Status Incumbent | Party/ Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **2B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16002B00 |
| INCUM | Sanderson, Donald L. | 161 Budlong Street | Hillsdale | MI 49242 | 01/22/02 A | | | 000796-3 |
| **3A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16003A00 |
| INCUM | Coyle, David T. | 285 W. State Street | Coldwater | MI 49036 | 01/22/02 A | | | 000885-4 |
| **3B District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 16003B01 |
| | Middleton, Jeffrey C. | 55494 North Fisher Lake Road | Three Rivers | MI 49093 | 03/22/02 P | 285 | RP | 510708-1 |
| **4th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16004000 |
| INCUM | Deats, Paul E. | 26050 Driftwood Drive | Edwardsburg | MI 49112 | 03/13/02 A | | | 002468-7 |
| **5th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | 16005000 |
| INCUM | Pasula, Angela M. | 4399 Drexel Place | Stevensville | MI 49127 | 02/14/02 A | | | 509730-8 |
| INCUM | Schofield, C. F. Scott (Formerly: Charles Frederick Schofield) | 1639 Broadway | Niles | MI 49120 | 02/11/02 A | | | 508781-2 |
| **7th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 16007001 |
| | Clarke, III, Arthur H. | 1450 Clarke Place | South Haven | MI 49090 | 04/18/02 P | 537 | DP | 510856-8 |
| **8th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16008010 |
| INCUM | Benson, Quinn E. | 2412 Glenwood | Kalamazoo | MI 49008 | 02/11/02 A | | | 505315-2 |
| **8th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16008020 |
| INCUM | Kropf, Robert C. | 1634 John | Portage | MI 49002 | 02/05/02 A | | | 505420-0 |
| **8th District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16008030 |
| INCUM | Santoni, Richard A. | 7547 Hunters Ridge | Kalamazoo | MI 49009 | 02/06/02 A | | | 508143-5 |
| **10th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | 16010000 |
| INCUM | Line, Jr., Franklin K. | 15935 18 Mile Road | Marshall | MI 49068 | 01/24/02 A | | | 503781-7 |
| INCUM | Ratner, Marvin | 81 Latta Street | Battle Creek | MI 49017 | 02/22/02 A | | | 505519-9 |
| **12th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16012000 |
| INCUM | Falahee, Jr., Charles J. | 841 Thorntree | Jackson | MI 49203 | 01/31/02 A | | | 504158-7 |

| Status | Incumbent | Candidate Name | Party | Candidate Address | | MI | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **12th District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16012001 |
| | | Mazur, R. Darryl | | 4203 Aspen Way | Jackson | MI | 49201 | 04/09/02 | P | 842 | DP | 510930-1 |
| **14A District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16014A00 |
| | INCUM | Conlin, Richard E. | | 1624 Pond Shore Drive | Ann Arbor | MI | 48108 | 02/08/02 | A | | | 507782-1 |
| **14B District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16014B00 |
| | INCUM | Collins, John B. | | 1358 Ellis Road | Ypsilanti | MI | 48197 | 03/18/02 | A | | | 502089-6 |
| **15th District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16015000 |
| | INCUM | Mattson, Ann | | 2784 Maitland Drive | Ann Arbor | MI | 48105 | 03/11/02 | A | | | 507032-1 |
| **16th District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16016000 |
| | INCUM | Brzezinski, Robert B. | | 16885 Canterbury Drive | Livonia | MI | 48154 | 02/08/02 | A | | | 003876-0 |
| **17th District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16017000 |
| | INCUM | Wirth, Charlotte L. | | 15524 MacArthur | Redford | MI | 48239 | 02/07/02 | A | | | 509117-5 |
| **18th District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16018000 |
| | INCUM | Bokos, C. Charles | | 7571 Maple Drive | Westland | MI | 48185 | 02/11/02 | A | | | 506947-1 |
| **19th District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16019000 |
| | | Somers, Mark W. | | 24949 Ward | Dearborn | MI | 48124 | 04/23/02 | P | 720 | RP | 510733-9 |
| **20th District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16020000 |
| | INCUM | Plawecki, Mark J. | | 26736 Cecile | Dearborn Heights | MI | 48127 | 02/12/02 | A | | | 506920-8 |
| **21st District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16021000 |
| | INCUM | Hammer, Jr., Richard L. | | 29855 Maplewood | Garden City | MI | 48135 | 02/13/02 | A | | | 505355-8 |
| **23rd District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16023000 |
| | INCUM | Sutherland, William J. | | 24604 Kensington | Taylor | MI | 48180 | 01/30/02 | A | | | 001705-3 |
| **24th District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | | 16024000 |
| | INCUM | Courtright, John T. | | 15162 Morris | Allen Park | MI | 48101 | 02/01/02 | A | | | 510688-5 |

| Status / Incumbent | Party/ Incumbent Candidate Name | Candidate Address | | MI | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **25th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16025000 |
| INCUM | Bajorek, David A. | 1913 Charter | Lincoln Park | MI | 48146 | 01/18/02 | A | | | 505652-8 |
| **26th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16026010 |
| INCUM | Charron, Raymond A. | 94 Chestnut | River Rouge | MI | 48218 | 01/18/02 | A | | | 502019-3 |
| **26th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16026020 |
| INCUM | Ciungan, Michael | 4348 10th Street | Ecorse | MI | 48229 | 03/15/02 | A | | | 502132-4 |
| **28th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16028000 |
| INCUM | Kandrevas, James A. | 14220 Reeck Road | Southgate | MI | 48195 | 01/18/02 | A | | | 505419-2 |
| **31st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16031000 |
| INCUM | Paruk, Paul | 11727 Gallagher | Hamtramck | MI | 48212 | 02/14/02 | A | | | 505669-2 |
| **32A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16032A00 |
| INCUM | La Rose, Roger J. | 19852 Helen Court | Harper Woods | MI | 48225 | 02/13/02 | A | | | 001894-5 |
| **33rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16033000 |
| INCUM | Kersten, James Kurt | 2391 Nichols | Trenton | MI | 48183 | 01/22/02 | A | | | 507718-5 |
| **34th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16034001 |
| | Parrot, David M. | 41500 Riggs Road | Belleville | MI | 48111 | 04/26/02 | P | 766 | RP | 510713-1 |
| **35th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16035000 |
| INCUM | MacDonald, John E. | 39497 Village Run Drive | Northville | MI | 48167 | 01/22/02 | A | | | 501704-1 |
| **35th District Judge of the District Court New Judgeship 8 Year Term (1) Position** | | | | | | | | | | 16035009 |
| | Gerou, Michael J. | 40528 Orangelawn | Plymouth | MI | 48170 | 04/26/02 | P | 1000 | DP | 510611-7 |

| Status/Incumbent | Party/Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **36th District Judge of the District Court Incumbent 6 Year Terms (9) Positions** | | | | | | | | | | 16036000 |
| INCUM | Baltimore, Joseph N. | 19455 Burlington | Detroit | MI | 48203 | 01/30/02 | A | | | 503800-5 |
| INCUM | Blount, Nancy M. | 250 Harbortown Drive E. #903 | Detroit | MI | 48207 | 03/08/02 | A | | | 003946-1 |
| INCUM | Bradfield, David Martin | 14377 Rutland | Detroit | MI | 48227 | 03/04/02 | A | | | 501738-9 |
| INCUM | Gray, Jimmylee | 19995 Renfrew Road | Detroit | MI | 48221 | 03/08/02 | A | | | 505370-7 |
| INCUM | Jefferson, Patricia L. | 300 Riverfront #20-K | Detroit | MI | 48226 | 03/06/02 | A | | | 507411-7 |
| INCUM | Lipscomb, Jr., Willie G. | 5201 Balfour | Detroit | MI | 48224 | 03/20/02 | A | | | 003938-8 |
| INCUM | McCree, Wade H. | 2211 Burns Drive | Detroit | MI | 48214 | 03/14/02 | A | | | 507875-3 |
| INCUM | O'Banner-Owens, Jeanette | 3597 West Outer Drive | Detroit | MI | 48221 | 02/26/02 | A | | | 503873-2 |
| INCUM | Randon, Mark A. | 1511 Brooklyn | Detroit | MI | 48226 | 01/31/02 | A | | | 510698-4 |
| **36th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16036001 |
| | Hayes-Sipes, Beverly J. | 300 Riverfront Drive Apt. 3JK | Detroit | MI | 48226 | 04/30/02 | P | 2680 | RP | 509636-7 |
| **36th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2007 (2) Positions** | | | | | | | | | | 16036002 |
| INCUM | Robbins, Kevin F. | 541 Southpark Street | Detroit | MI | 48215 | 03/22/02 | A | | | 510859-2 |
| INCUM | Robinson, Jr., David S. | 8120 East Jefferson, 1M | Detroit | MI | 48214 | 03/19/02 | A | | | 510853-5 |
| **37th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16037001 |
| | Faunce, Jennifer | 32768 Lancaster | Warren | MI | 48088 | 04/02/02 | P | 1000 | RP | 510845-1 |
| **39th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16039000 |
| INCUM | Boedeker, Joseph F. | 31426 Gay | Roseville | MI | 48066 | 01/18/02 | A | | | 507825-8 |
| **39th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2005 (1) Position** | | | | | | | | | | 16039002 |
| | Steenland, Catherine B. | 19456 Rockport | Roseville | MI | 48066 | 02/01/02 | P | 400 | RP | 510682-8 |
| **40th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16040000 |
| INCUM | Oster, Joseph Craigen | 21932 Ridgeway Street | St. Clair Shores | MI | 48080 | 02/19/02 | A | | | 507911-6 |
| **41A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16041A00 |
| INCUM | Maceroni, Michael S. | 36624 Kenneth Court | Sterling Heights | MI | 48312 | 03/01/02 | A | | | 507876-1 |
| **41B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16041B00 |
| INCUM | Davis, Linda | 16425 Howard | Clinton Twp | MI | 48035 | 03/20/02 | A | | | 509791-0 |

22-Nov-02

**42nd District - 1st Division Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — ID# 16042011

| Status/Incumbent | Candidate Name | Party | Candidate Address | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | LeDuc, Denis R. | | 68260 Eoin Way | Washington | MI 48095 | 04/12/02 P | 195 | RP | 510653-9 |

**43rd District Judge of the District Court Incumbent 6 Year Term (1) Position** — ID# 16043000

| | INCUM Turner, Robert J. | | 576 West Drayton | Ferndale | MI 48220 | 02/12/02 A | | | 505139-6 |

**44th District Judge of the District Court Incumbent 6 Year Term (1) Position** — ID# 16044000

| | INCUM Brennan, Terrence H. | | 1703 Lloyd | Royal Oak | MI 48073 | 02/28/02 A | | | 505232-9 |

**45A District Judge of the District Court Incumbent 6 Year Term (1) Position** — ID# 16045A000

| | INCUM Sauer, William R. | | 1591 Wiltshire | Berkley | MI 48072 | 02/05/02 A | | | 505210-5 |

**45B District Judge of the District Court Non-Incumbent 6 Year Terms (2) Positions** — ID# 16045B01

| | Appel, Michelle Friedman | | 10064 Nadine | Huntington Woods | MI 48070 | 04/08/02 P | 163 | RP | 510921-0 |
| | Gubow, David M. | | 26728 York Road | Huntington Woods | MI 48070 | 04/29/02 P | 200 | RP | 510718-0 |

**46th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — ID# 16046000

| | Johnson, Shelia | | 23433 Stratford Court #912 | Southfield | MI 48034 | 04/05/02 P | 800 | RP | 510659-6 |

**47th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — ID# 16047001

| | Brady, Jim | | 28817 West King William | Farmington Hills | MI 48331 | 04/22/02 P | 700 | DP | 510815-4 |

**48th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — ID# 16048000

| | INCUM Small, Kimberly | | 2600 Carlson Court | West Bloomfield | MI 48323 | 02/11/02 A | | | 507829-0 |

**50th District Judge of the District Court Non-Incumbent 6 Year Terms (2) Positions** — ID# 16050000

| | INCUM Brown, Christopher C. | | 243 Cherokee Street | Pontiac | MI 48341 | 01/25/02 A | | | 000333-5 |
| | INCUM Waterman, William | | 312 Ottawa Drive | Pontiac | MI 48341 | 01/29/02 A | | | 503088-7 |

**51st District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — ID# 16051001

| | Kuhn, Jr, Richard D. | | 6130 Barker | Waterford | MI 48329 | 04/18/02 P | 400 | DP | 510821-2 |

**52nd District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** — ID# 16052010

| | INCUM MacKenzie, Brian W. | | 40640 Eight Mile Road | Northville | MI 48167 | 02/11/02 A | | | 503907-8 |

| Status / Incumbent / Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee / # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **52nd District - 1st Division Judge of the District Court New Judgeship 4 Year Term (1) Position** | | | | | | | | | 16052019 |
| Bondy, Robert | 1227 Timber Ridge Court | Milford | MI | 48380 | 02/13/02 | P | 1000 | RP | 510687-7 |
| **52nd District - 2nd Division Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16052021 |
| Fortinberry, Dana | 9853 Pine Knob Road | Clarkston | MI | 48348 | 04/19/02 | P | 1000 | DP | 510613-3 |
| **52nd District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16052030 |
| INCUM Nicholson, Julie A. | 1265 Lakeview | Rochester Hills | MI | 48306 | 03/07/02 | A | | | 507687-2 |
| **52nd District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16052040 |
| INCUM Bolle, William E. | 5739 Martell | Troy | MI | 48085 | 02/21/02 | A | | | 001553-7 |
| **53rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16053000 |
| INCUM Hegarty, Michael K. | 230 Leith | Brighton | MI | 48116 | 01/28/02 | A | | | 506785-5 |
| **54A District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 16054A00 |
| INCUM Cherry, Patrick F. | 2313 Hampshire Road | Lansing | MI | 48911 | 02/20/02 | A | | | 000461-4 |
| INCUM Filice, Charles F. | 1462 Cambridge Road | Lansing | MI | 48911 | 02/01/02 | A | | | 000097-6 |
| **54A District Judge of the District Court Incumbent - Partial Term Ending 01/01/2005 (1) Position** | | | | | | | | | 16054A02 |
| INCUM Alderson, Louise | 731 Downer | Lansing | MI | 48912 | 02/11/02 | A | | | 510710-7 |
| **55th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16055000 |
| INCUM McCabe, Pamela | 521 Riverwalk Drive | Mason | MI | 48854 | 02/19/02 | A | | | 503865-8 |
| **56A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16056A00 |
| INCUM Berger, Paul F. | 1213 S. Clinton | Charlotte | MI | 48813 | 01/30/02 | A | | | 501671-2 |
| **57th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16057000 |
| INCUM Stewart, Gary | 234 Golfview | Plainwell | MI | 49080 | 02/04/02 | A | | | 000041-4 |
| **58th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16058000 |
| INCUM Jonas, Susan A. | 16038 Harbor Point Drive | Spring Lake | MI | 49456 | 03/18/02 | A | | | 507086-7 |
| **58th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16058001 |
| Knoll, Bradley S. | 152 East 24th Street | Holland | MI | 49423 | 04/29/02 | P | 1425 | DP | 510893-1 |

| Status/Incumbent | Party/Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **60th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16060000 |
| INCUM | Grimm, Jr., Fredric A. | 1810 Oak Avenue | North Muskegon | MI 49445 | 03/15/02 | A | | | 001512-3 |
| **60th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16060001 |
| | Closz, III, Harold F. | 1824 Cedar | North Muskegon | MI 49445 | 04/26/02 | P | 700 | DP | 511036-6 |
| **61st District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 16061000 |
| INCUM | Bowler, Patrick C. | 1564 Pontiac Road S.E. | Grand Rapids | MI 49506 | 03/13/02 | A | | | 501937-7 |
| INCUM | Buter, David J. | 2251 Burning Tree, S.E. | Grand Rapids | MI 49546 | 02/27/02 | A | | | 507803-5 |
| **62A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16062A00 |
| INCUM | Jelsema, Jack R. | 3942 Wedgewood Drive S. W. | Wyoming | MI 49509 | 03/25/02 | A | | | 000968-8 |
| **62B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16062B00 |
| INCUM | Kelly, William G. | 5315 Shoreham S.E. | Kentwood | MI 49508 | 01/16/02 | A | | | 001115-5 |
| **63rd District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16063010 |
| INCUM | Servaas, Steven R. | 4049 13 Mile Road | Rockford | MI 49341 | 03/22/02 | A | | | 001365-6 |
| **63rd District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16063020 |
| INCUM | Smolenski, Sara J. | 1111 Monterey S.E. | East Grand Rapids | MI 49506 | 03/01/02 | A | | | 505373-1 |
| **64A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16064A00 |
| INCUM | Voet, Raymond P. | 939 Highland | Ionia | MI 48846 | 02/04/02 | A | | | 509758-9 |
| **64B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16064B00 |
| INCUM | Hemingsen, Donald R. | 668 Beardsley Road | Sheridan | MI 48884 | 02/20/02 | A | | | 507845-6 |
| **65A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16065A00 |
| INCUM | Wells, Richard D. | 604 Shoreline Drive | Dewitt | MI 48820 | 03/12/02 | A | | | 507004-0 |
| **65B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16065B00 |
| INCUM | Mackie, James B. | 885 Riverview Drive | Alma | MI 48801 | 03/06/02 | A | | | 502949-1 |
| **66th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16066000 |
| INCUM | Digman, Terrance P. | 815 West King Street | Owosso | MI 48867 | 03/12/02 | A | | | 508011-4 |

| Status Incumbent | Party | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **67th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067010 |
| | | Goggins, David J. | 233 Primrose Lane | Flushing | MI 48433 | 04/11/02 | P | 809 | RP | 510870-9 |
| **67th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067020 |
| INCUM | | Conover, John L. | 9180 Davison Road | Davison | MI 48423 | 01/30/02 | A | | | 506337-6 |
| **67th District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067030 |
| INCUM | | Stecco, Larry J. | 5585 Hickory Circle | Flushing | MI 48433 | 03/19/02 | A | | | 507914-0 |
| **67th District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067040 |
| INCUM | | McCabe, Mark C. | 15260 Bealfred Drive | Fenton | MI 48430 | 01/30/02 | A | | | 506738-4 |
| **68th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 16068000 |
| INCUM | | McAra, Michael D. | 2314 East Court Street | Flint | MI 48503 | 02/27/02 | A | | | 501809-8 |
| INCUM | | Perry III, Nathaniel C. | 3102 Circle Drive | Flint | MI 48505 | 01/29/02 | A | | | 505746-8 |
| **70th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16070010 |
| INCUM | | Thompson, Jr., M. T. | 2207 Peale Drive | Saginaw | MI 48602 | 03/06/02 | A | | | 507806-8 |
| **70th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16070020 |
| INCUM | | Jackson, D. | 1863 Glendale Avenue | Saginaw | MI 48603 | 01/25/02 | A | | | 510647-1 |
| **71A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16071A00 |
| INCUM | | Barnard, Laura Cheger | 462 Shalimar Ridge | Metamora | MI 48455 | 02/06/02 | A | | | 505292-3 |
| **71B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16071B00 |
| INCUM | | Glaspie, Kim David | 4728 Schwegler Road | Cass City | MI 48726 | 03/13/02 | A | | | 505474-7 |
| **72nd District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16072001 |
| | | Platzer, Cynthia Siemen | 8060 Lakeshore | Lakeport | MI 48059 | 04/04/02 | P | 993 | RP | 510638-0 |
| **73A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16073A00 |
| INCUM | | Marcus, James A. | 6440 East Applegate Road | Applegate | MI 48471 | 01/24/02 | A | | | 501978-1 |
| **73B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16073B00 |
| INCUM | | Kraus, Karl E. | 217 West Hopson Street | Bad Axe | MI 48413 | 01/24/02 | A | | | 505161-0 |

| Status Party/Incumbent Candidate Name | Candidate Address | | State | | Filed On / Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **74th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Alston, Craig | 2480 Center Avenue | Bay City | MI | 48708 | 02/14/02  A | | | 16074000 501794-2 |
| **75th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Hart, John H. | 702 West Main Street | Midland | MI | 48640 | 01/28/02  A | | | 16075000 507895-1 |
| **76th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Rush, Bill | 1402 E. Broadway | Mt. Pleasant | MI | 48858 | 01/24/02  A | | | 16076000 507811-8 |
| **77th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Grant, Susan H. | PO Box 1111 | Big Rapids | MI | 49307 | 03/06/02  A | | | 16077000 507894-4 |
| **78th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Drake, H. Kevin | 415 Chippewa | Fremont | MI | 49412 | 01/30/02  A | | | 16078000 507731-8 |
| **79th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | |
| Wadel, Peter J. | 5712 South Rapids Road | Branch | MI | 49402 | 04/22/02  P | 400 | DP | 16079001 510982-2 |
| **80th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Allen, Gary J. | 210 South Bowery St. PO 636 | Gladwin | MI | 48624 | 01/31/02  A | | | 16080000 501676-1 |
| **81st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Yenior, Allen C. | 7366 West Sterling Road | Sterling | MI | 48659 | 02/28/02  A | | | 16081000 508057-7 |
| **82nd District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Noble, Richard E. | 5295 Jack Morris Drive | West Branch | MI | 48661 | 01/22/02  A | | | 16082000 507927-2 |
| **83rd District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | |
| Sutton, Daniel L. | 90 West Branch Road | Prudenville | MI | 48651 | 01/29/02  P | 200 | RP | 16083001 510660-4 |
| **84th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Hogg, David A. | 2856 South 13 | Harrietta | MI | 49638 | 03/20/02  A | | | 16084000 505660-1 |
| **85th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM  Danielson, Brent | 2295 Cherry Road | Manistee | MI | 49660 | 01/18/02  A | | | 16085000 502057-3 |

| Status / Incumbent | Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | # Signatures | Return/Destroy | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **86th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16086000 |
| INCUM | Haley, Michael J. | 3560 Jefferson Road | Traverse City | MI | 49684 | 01/22/02 | A | | | 507835-7 |
| **87th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16087000 |
| INCUM | Morse, Patricia A. | 881 Valleyview | Gaylord | MI | 49735 | 02/12/02 | A | | | 505201-4 |
| **88th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16088000 |
| INCUM | Johnson, Theodore O. | 319 West Washington Avenue | Alpena | MI | 49707 | 03/08/02 | A | | | 501931-0 |
| **89th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16089000 |
| INCUM | Johnson, Jr., Harold A. | 610 Bayview Drive | Cheboygan | MI | 49721 | 02/19/02 | A | | | 002517-1 |
| **90th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16090000 |
| INCUM | May, Richard W. | 12130 North Country Club Drive | Charlevoix | MI | 49720 | 03/04/02 | A | | | 507901-7 |
| **91st District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16091000 |
| INCUM | MacDonald, Michael W. | 437 Maple Street | Sault Ste Marie | MI | 49783 | 01/24/02 | A | | | 501745-4 |
| **92nd District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16092000 |
| INCUM | Ford, Steven E. | 5759 Co. Road 441 | Newberry | MI | 49868 | 01/22/02 | A | | | 505127-1 |
| **93rd District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16093000 |
| | Luoma, Mark E. | 202 Cleveland Avenue | Munising | MI | 49862 | 04/09/02 | P | 65 | RP | 510935-0 |
| **94th District Court Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16094001 |
| | Pearson, Glenn | 7243 Lake Bluff 19.4 Road | Gladstone | MI | 49837 | 04/11/02 | P | 195 | RP | 510956-6 |
| **95A District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16095A00 |
| INCUM | Barstow, Jeffrey G. | N231 River Drive | Menominee | MI | 49858 | 02/22/02 | A | | | 501926-0 |
| **95B District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16095B00 |
| INCUM | Kusz, Michael J. | 921 East E. Street | Iron Mountain | MI | 49801 | 03/08/02 | A | | | 505566-0 |
| **96th District Court Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16096001 |
| | Kangas, Roger | 609 North Pine | Ishpeming | MI | 49849 | 04/05/02 | P | 349 | RP | 510932-7 |

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **96th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2005 (1) Position** | | | | | | | | | | |
| | INCUM | Girard, Dennis H. | 55 Elder Drive | Marquette | MI 49855 | 01/31/02 | A | | | 16096002 |
| | | | | | | | | | | 510673-7 |
| **97th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Kukkonen, Philip L. | 327 Harris Avenue | Hancock | MI 49930 | 02/15/02 | A | | | 16097000 |
| | | | | | | | | | | 505374-9 |
| **98th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Tingstad, Jr., Anders B. | 709 North Cedar | Bessemer | MI 49911 | 03/07/02 | A | | | 16098000 |
| | | | | | | | | | | 500352-0 |

311 Candidates as of 11/22/2002 7:23:40 PM

END OF REPORT

22-Nov-02



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
DEPARTMENT OF STATE
LANSING

# CERTIFICATION
## NOVEMBER 2, 2004 GENERAL ELECTION

Based on an examination of the election returns received by the Secretary of State for the November 2, 2004 general election, we, the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the offices and ballot proposals certified by this Board.

We further certify that the persons named on the attached listing were duly elected for the indicated offices.

We further certify that State Proposal 04-1 and State Proposal 04-2 were adopted.

In Witness Whereof, we have subscribed our names at Lansing, Michigan this 22nd day of November 2004.


_____
Chairperson

_____
Vice-Chairperson


_____
Member

_____
Member

# Electors of the
## President and Vice President of the United States
### November 2, 2004 General Election

**Democratic Party**

| Name | Post Office Address |
|------|---------------------|
| Carol Vining Moore | 435 E. Arch Street, Marquette, MI  49855 |
| Margaret Robinson | 2332 Orchard Avenue, Muskegon, MI  49442 |
| Ida I. DeHaas | 3422 Las Vegas, Belmont, MI  49306 |
| Marcela L. Ort | 201 E. Street, P.O. Box 141, Trufant, MI  49347 |
| Vickie Sue Price | 2465 Ruth Drive, Fenton, MI  48430 |
| Paul Todd | 3713 W. Main Street, Kalamazoo, MI  49006 |
| Leonard Smigielski | 1178 Herbert J Avenue, Jackson, MI  49202 |
| Bruce McAttee | 14151 Addington Drive, DeWitt, MI  48820 |
| Stanley W. Harris | 1507 Grandville, #212, Pontiac, MI  48340 |
| Yvonne Williams | 2015 Division Street, Port Huron, MI  48060 |
| Elizabeth D. Tavarozzi | 2041 N. Arbor Way, #76, Canton, MI  48188 |
| Charley Jackson, Jr. | 18029 Stephens Drive, Eastpointe, MI  48021 |
| Joan Robinson Cheeks | 3223 Carter Street, Detroit, MI  48206 |
| Roger Short | 18925 Parkside, Detroit, MI  48221 |
| Harless Scott | 9769 Mueller Street, Taylor, MI  48180 |
| Richard Shoemaker | 22546 Alexander Street, St. Clair Shores, MI  48081 |
| Michael Pitt | 8019 Concord, Huntington Woods, MI  48070 |

MICHIGAN DEPARTMENT OF STATE
Bureau Of Elections
P.O. Box 20126
Lansing, Michigan 48901
Phone: (517) 373-2540

## List of Elected Officials

Offices Certified by the Board of State Canvassers Which File With SOS

General Election
Tuesday, November 2, 2004

| Party/ Status | Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|

**1st District Representative in Congress 2 Year Term (1) Position**

| DEM | | Stupak, Bart | PO Box 156 | Menominee | MI 49858 | 04/26/04 | P | 1650 | RP | 06001000 |

**2nd District Representative in Congress 2 Year Term (1) Position**

| REP | | Hoekstra, Peter | 1454 Cimmoran Drive | Holland | MI 49423 | 04/30/04 | P | 1847 | RP | 06002000 |

**3rd District Representative in Congress 2 Year Term (1) Position**

| REP | | Ehlers, Vernon J. | PO Box 3340 | Grand Rapids | MI 49501 | 05/06/04 | P | 1895 | RP | 06003000 |

**4th District Representative in Congress 2 Year Term (1) Position**

| REP | | Camp, Dave | 5901 Woodview Pass | Midland | MI 48642 | 05/05/04 | P | 2000 | RP | 06004000 |

**5th District Representative in Congress 2 Year Term (1) Position**

| DEM | | Kildee, Dale E. | 516 Kensington Avenue | Flint | MI 48503 | 04/07/04 | P | 2000 | RP | 06005000 |

**6th District Representative in Congress 2 Year Term (1) Position**

| REP | | Upton, Fred | PO Box 900 | St. Joseph | MI 49085 | 05/07/04 | P | 1450 | DP | 06006000 |

**7th District Representative in Congress 2 Year Term (1) Position**

| REP | | Schwarz, Joe | 251 Central Street | Battle Creek | MI 49017 | 05/11/04 | P | 2000 | RP | 06007000 |

**8th District Representative in Congress 2 Year Term (1) Position**

| REP | | Rogers, Mike | PO Box 581 | Brighton | MI 48116 | 05/11/04 | P | 1800 | DP | 06008000 |

**10th District Representative in Congress 2 Year Term (1) Position**

| REP | | Miller, Candice S. | PO Box 182152 | Shelby Township | MI 48318 | 04/26/04 | P | 1616 | DP | 06010000 |

| Status/Party Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **11th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| REP | McCotter, Thaddeus G. | PO Box 530788 | Livonia | MI 48153 | 05/10/04 | P | 2000 | RP | 06011000 |
| **12th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| DEM | Levin, Sander | PO Box 37 | Roseville | MI 48066 | 05/07/04 | P | 1500 | RP | 06012000 |
| **15th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| DEM | Dingell, John D. | 5208 Royal Vale Lane | Dearborn | MI 48126 | 04/06/04 | P | 1999 | RP | 06015000 |
| **32nd District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Acciavatti, Dan | 49839 Miller Court | New Baltimore | MI 48047 | 03/30/04 | F | 100.00 | | 08033000 / 510201-7 |
| **55th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| DEM | Angerer, Kathy | PO Box 157 | Dundee | MI 48131 | 05/07/04 | F | 100.00 | | 08055000 / 511932-6 |
| **58th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Caswell, Bruce | 8940 East Bacon Road | Hillsdale | MI 49242 | 03/17/04 | F | 100.00 | | 08058000 / 510624-0 |
| **59th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Shaffer, Rick | 19958 Crescent Beach | Three Rivers | MI 49093 | 04/22/04 | F | 100.00 | | 08059000 / 510754-5 |
| **63rd District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Wenke, Lorence | 9180 West Gull Lake Drive | Richland | MI 49083 | 04/27/04 | F | 100.00 | | 08063000 / 510813-9 |
| **65th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Mortimer, Leslie | PO Box 1222 | Jackson | MI 49204 | 03/25/04 | F | 100.00 | | 08065000 / 511674-4 |
| **66th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Ward, Chris | 5034 South Old US 23 | Brighton | MI 48114 | 04/23/04 | F | 100.00 | | 08066000 / 510489-8 |
| **70th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Emmons, Judy | 506 East Carson City Road | Sheridan | MI 48884 | 05/04/04 | F | 100.00 | | 08070000 / 510490-6 |
| **74th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP | Van Regenmorter, Wm. | 1920 Fruitwood Street | Jenison | MI 49428 | 04/13/04 | F | 100.00 | | 08074000 / 510760-2 |

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **78th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08078000 |
| REP | | Nitz, Neal | PO Box 148 | Baroda | MI | 49101 | 03/16/04 | F | 100.00 | | 510501-0 |
| **80th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08080000 |
| REP | | Schuitmaker, Tonya | 29924 60th Avenue | Lawton | MI | 49065 | 10/23/03 | F | 100.00 | | 511699-1 |
| **83rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08083000 |
| DEM | | Espinoza, John | 121 Wells Street | Croswell | MI | 48422 | 03/12/04 | F | 100.00 | | 511724-7 |
| **84th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08084000 |
| REP | | Meyer, Tom | 1963 South Van Dyke Road | Bad Axe | MI | 48413 | 10/22/03 | F | 100.00 | | 509653-2 |
| **85th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08085000 |
| REP | | Ball, Richard J. | 5370 West Garrison Road | Laingsburg | MI | 48848 | 11/06/03 | F | 100.00 | | 507173-3 |
| **87th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08087000 |
| REP | | Newell, Gary | 7310 MacArthur Road | Saranac | MI | 48881 | 04/05/04 | F | 100.00 | | 509507-0 |
| **91st District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08091000 |
| REP | | Farhat, David | 3461 Whispering Woods Drive | Muskegon | MI | 49444 | 04/22/04 | F | 100.00 | | 510550-7 |
| **93rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08093000 |
| REP | | Hummel, Scott | PO Box 412 | Dewitt | MI | 48820 | 03/24/04 | F | 100.00 | | 510309-8 |
| **97th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08097000 |
| REP | | Moore, Tim | 9685 South Creek View Drive | Farwell | MI | 49738 | 02/25/04 | F | 100.00 | | 511762-7 |
| **98th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08098000 |
| REP | | Moolenaar, John | PO Box 2244 | Midland | MI | 48641 | 04/28/04 | F | 100.00 | | 510339-5 |
| **99th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08099000 |
| REP | | Caul, Bill | PO Box 384 | Mt. Pleasant | MI | 48858 | 04/22/04 | F | 100.00 | | 511628-0 |
| **100th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08100000 |
| REP | | Hansen, Geoff | PO Box 167 | Hart | MI | 49420 | 02/06/04 | F | 100.00 | | 511611-6 |

| Status/Party Incumbent | Candidate Name | Candidate Address | City | State | # | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **101st District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08101000 |
| REP | Palsrok, David | 2051 12th Street | Manistee | MI | 49660 | 04/29/04 | F | 100.00 | | 508825-7 |
| **102nd District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08102000 |
| REP | Booher, Darwin L. | PO Box 971 | Evart | MI | 49631 | 04/29/04 | F | 100.00 | | 511645-4 |
| **103rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08103000 |
| DEM | Sheltrown, Joel A. | PO Box 443 | West Branch | MI | 48661 | 12/30/03 | F | 100.00 | | 511723-9 |
| **104th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08104000 |
| REP | Walker, Howard | 8481 Underwood Ridge | Traverse City | MI | 49686 | 04/27/04 | F | 100.00 | | 510515-0 |
| **105th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08105000 |
| REP | Eisenheimer, Kevin A. | PO Box 114 | Bellaire | MI | 49615 | 04/15/04 | F | 100.00 | | 511941-7 |
| **106th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08106000 |
| DEM | Gillard, Matt | PO Box 284 | Alpena | MI | 49707 | 05/05/04 | F | 100.00 | | 510776-8 |
| **107th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08107000 |
| DEM | McDowell, Gary | 10820 Glen Street | Rudyard | MI | 49780 | 05/03/04 | F | 100.00 | | 510485-6 |
| **108th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08108000 |
| REP | Casperson, Tom | 5372 K. 5 Road | Escanaba | MI | 49829 | 04/28/04 | F | 100.00 | | 510626-5 |
| **109th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08109000 |
| DEM | Adamini, Stephen | 27 Oak Hill Drive | Marquette | MI | 49855 | 01/14/04 | F | 100.00 | | 509576-5 |
| **110th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08110000 |
| DEM | Brown, Rich | 606 East Longyear Street | Bessemer | MI | 49911 | 04/19/04 | F | 100.00 | | 509574-0 |
| **Member of the State Board of Education 8 Year Terms (2) Positions** | | | | | | | | | | 09000000 |
| REP | Danhof, Nancy | 6351 Pine Hollow Drive | East Lansing | MI | 48823 | 08/30/04 | C | | | 512006-8 |
| DEM | McGuire, Marianne Yared | 5285 Bishop | Detroit | MI | 48224 | 08/30/04 | C | | | 508314-2 |

| Party/ Status | Incumbent | Candidate Name | Candidate Address | | State | ZIP | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Member of the University of Michigan Board of Regents 8 Year Terms (2) Positions** | | | | | | | | | | | 10000000 |
| DEM | | Maynard, Olivia P. | 9425 Horton Road | Goodrich | MI | 48438 | 08/30/04 | C | | | 508282-1 |
| DEM | | Taylor, S. Martin | 43 Beacon Hill Road | Grosse Pointe Farms | MI | 48236 | 08/30/04 | C | | | 508313-4 |
| **Member of the Michigan State University Board of Trustees 8 Year Terms (2) Positions** | | | | | | | | | | | 11000000 |
| REP | | Foster, Melanie | 2561 Meadow Woods Drive | East Lansing | MI | 48823 | 08/30/04 | C | | | 512287-4 |
| DEM | | Ferguson, Joel I. | 1341 Cambridge | Lansing | MI | 48911 | 08/30/04 | C | | | 508333-2 |
| **Member of the Wayne State University Board of Governors 8 Year Terms (2) Positions** | | | | | | | | | | | 12000000 |
| DEM | | Abbott, Tina | 16741 Harlow | Detroit | MI | 48235 | 08/30/04 | C | | | 512358-3 |
| DEM | | Miller, Annetta | 25456 Wareham Drive | Huntington Woods | MI | 48070 | 08/30/04 | C | | | 511977-1 |
| **Justice of the Supreme Court 8 Year Terms (2) Positions** | | | | | | | | | | | 13000000 |
| | INCUM | Kelly, Marilyn | 25811 W. 12 Mile Rd. Ste. 200 | Southfield | MI | 48034 | 05/12/04 | A | | | 508277-1 |
| | INCUM | Markman, Stephen J. | PO Box 700859 | Plymouth | MI | 48170 | 03/25/04 | A | | | 509677-1 |
| **1st District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | | 14001000 |
| | INCUM | White, Helene N. | 1905 Balmoral | Detroit | MI | 48203 | 03/18/04 | A | | | 500574-9 |
| | INCUM | Wilder, Kurtis T. | 3020 W. Grand Blvd, Ste 14-300 | Detroit | MI | 48202 | 03/15/04 | A | | | 509587-2 |
| **2nd District Judge of the Court of Appeals Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 14002000 |
| | INCUM | Donofrio, Pat | 37527 Alpinia Lane | Clinton | MI | 48036 | 02/05/04 | A | | | 508632-7 |
| **3rd District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | | 14003000 |
| | INCUM | Hoekstra, Joel P. | 2561 Hunter Green Court SE | Grand Rapids | MI | 49546 | 03/02/04 | A | | | 506869-7 |
| | INCUM | Sawyer, David H. | 350 Ottawa Avenue N.W. | Grand Rapids | MI | 49506 | 01/26/04 | A | | | 502869-1 |
| **4th District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | | 14004000 |
| | INCUM | Owens, Donald S. | 1720 Burr Oak Court | Williamston | MI | 48895 | 02/20/04 | A | | | 001313-6 |
| | INCUM | Whitbeck, William C. | 620 West Ionia | Lansing | MI | 48933 | 03/18/04 | A | | | 508592-3 |

## 4th District Judge of the Court of Appeals Incumbent - Partial Term Ending 01/01/2007 (1) Position

| Status Incumbent | Party/ Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14004002 |
| INCUM | Borrello, Stephen L. | 1060 North Thomas | Saginaw | MI 48609 | 02/27/04 | A | | | 511889-8 |

## 2nd Circuit Judge of the Circuit Court Non-Incumbent 6 Year Terms (2) Positions

| Status Incumbent | Party/ Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 15002001 |
| | Donahue, John M. | 4325 Tanglewood Trail | Saint Joseph | MI 49085 | 04/15/04 | P | 989 | RP | 511787-4 |
| | LaSata, Charles | 1424 Newberry Hills Lane | Saint Joseph | MI 49085 | 04/21/04 | P | 1000 | RP | 511771-8 |

## 2nd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2007 (1) Position

| Status Incumbent | Party/ Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 15002002 |
| INCUM | Butzbaugh, Al | PO Box 370 | Berrien Springs | MI 49103 | 01/15/04 | A | | | 511766-8 |

## 3rd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (19) Positions

| Status Incumbent | Party/ Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 15003000 |
| INCUM | Braxton, Margie R. | PO Box 31-2601 | Detroit | MI 48203 | 03/05/04 | A | | | 506247-6 |
| INCUM | Chylinski, James R. | 494 Shoreham | Grosse Pointe Woods | MI 48236 | 03/03/04 | A | | | 003590-7 |
| INCUM | Cox, Sean F. | 48335 Castles Drive | Canton Township | MI 48187 | 03/18/04 | A | | | 507907-4 |
| INCUM | Drain, Gershwin Allen | 16558 Westmoreland | Detroit | MI 48219 | 02/04/04 | A | | | 502917-8 |
| INCUM | Drake, Maggie W. | 3320 Woodstock Drive | Detroit | MI 48221 | 02/09/04 | A | | | 506059-5 |
| INCUM | Fresard, Patricia Susan | 1751 Lochmoor Boulevard | Grosse Pointe Woods | MI 48236 | 03/15/04 | A | | | 508802-6 |
| INCUM | Gibson Manning, Sheila | 15201 West McNichols | Detroit | MI 48235 | 01/26/04 | A | | | 508885-1 |
| INCUM | Groner, David Alan | PO Box 15667 | Detroit | MI 48215 | 03/19/04 | A | | | 511802-1 |
| INCUM | Hathaway, Cynthia Gray | 1300 East Lafayette, Unit 2812 | Detroit | MI 48207 | 02/23/04 | A | | | 506852-3 |
| INCUM | Hathaway, Diane Marie | 15834 Lakeview Court | Grosse Pointe Park | MI 48230 | 03/12/04 | A | | | 506045-4 |
| INCUM | Hathaway, Michael | 8120 East Jefferson Apt 6E | Detroit | MI 48201 | 01/28/04 | A | | | 510491-4 |
| INCUM | Kenny, Timothy M. | 37578 Munger Street | Livonia | MI 48154 | 03/05/04 | A | | | 508649-1 |
| INCUM | Macdonald, Kathleen I. | 1931 Hunt Club | Grosse Pointe Woods | MI 48236 | 03/05/04 | A | | | 503058-0 |
| INCUM | Morrow, Bruce U. | 18672 Oak Drive | Detroit | MI 48221 | 03/03/04 | A | | | 506041-3 |
| INCUM | Murphy, John A. | 3921 East Nevada | Detroit | MI 48234 | 03/12/04 | A | | | 502932-7 |
| INCUM | Popke, Lita Helene | 7485 Chesterfield Drive | Canton | MI 48187 | 03/03/04 | A | | | 510315-5 |
| INCUM | Stempien, Jeanne | 46075 Bloomcrest | Northville | MI 48154 | 03/11/04 | A | | | 506127-0 |
| INCUM | Sullivan, Brian R. | 1110 Grayton | Grosse Pointe Park | MI 48230 | 03/05/04 | A | | | 508875-2 |
| INCUM | Torres, Isidore B. | 645 Griswold Street, Ste 1900 | Detroit | MI 48226 | 03/11/04 | A | | | 502008-6 |

## 3rd Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position

| Status Incumbent | Party/ Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 15003001 |
| | Callahan, James A. | 618 Rivard | Grosse Pointe | MI 48230 | 04/27/04 | P | 8278 | DP | 512016-7 |

| Party/Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|

**3rd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** — 15003002

| INCUM | Allen, David J. | 345 Lodge Drive | Detroit | MI | 48214 | 01/15/04 | A | | | 511789-0 |

**3rd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2007 (2) Positions** — 15003003

| INCUM | Ewell, Jr., Edward | 19535 Cumberland Way | Detroit | MI | 48203 | 03/08/04 | A | | | 511881-5 |
| INCUM | Smith, Leslie Kim | 16075 Hamilton Avenue | Highland Park | MI | 48203 | 03/12/04 | A | | | 511938-3 |

**4th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** — 15004000

| INCUM | Grant, Edward I. | 6753 Old Wagon Trail | Jackson | MI | 49201 | 01/29/04 | A | | | 506779-8 |
| INCUM | Schmucker, Chad | 312 South Jackson | Jackson | MI | 49201 | 02/05/04 | A | | | 506015-7 |

**6th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (4) Positions** — 15006000

| INCUM | Chabot, Rae Lee | 32694 Ravine Drive | Franklin | MI | 48025 | 03/17/04 | A | | | 510598-6 |
| INCUM | McDonald, John J. | 25171 Appleton Court | Farmington Hills | MI | 48336 | 01/26/04 | A | | | 507025-5 |
| INCUM | O'Brien, Colleen A. | 3560 Charwood Drive | Rochester Hills | MI | 48309 | 01/22/04 | A | | | 509049-3 |
| INCUM | Young, Joan E. | 255 East Brown Street #125 | Birmingham | MI | 48009 | 02/17/04 | A | | | 503688-4 |

**6th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** — 15006001

| | Matthews, Cheryl | 2120 Garland | Sylvan Lake | MI | 48320 | 04/23/04 | P | 8000 | RP | 511784-1 |

**6th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2007 (2) Positions** — 15006002

| INCUM | Goldsmith, Mark A. | 8110 Concord | Huntington Woods | MI | 48070 | 03/19/04 | A | | | 511948-2 |
| INCUM | Warren, Michael | 187 S Woodward Ave, Ste 250 | Birmingham | MI | 48009 | 02/04/04 | A | | | 511827-8 |

**7th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** — 15007000

| INCUM | Beagle, Duncan M. | 900 South Saginaw Street | Flint | MI | 48502 | 02/17/04 | A | | | 506125-4 |
| INCUM | Farah, Joseph | 5189 Warwick Woods Trail | Grand Blanc | MI | 48439 | 02/09/04 | A | | | 507797-9 |

**7th Circuit Judge of the Circuit Court New Judgeship 6 Year Term (1) Position** — 15007009

| | Newblatt, David J. | PO Box 3044 | Flint | MI | 48502 | 04/08/04 | P | 1900 | RP | 511700-7 |

**8th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** — 15008000

| INCUM | Hoort, David A. | 230 Kent Street | Portland | MI | 48875 | 02/27/04 | A | | | 508741-6 |

| Status/Incumbent | Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **9th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | |
| INCUM | Gorsalitz, Stephen D. | 6455 Evergreen | Portage | MI | 49024 | 02/19/04 | A | | | 15009000 |
| INCUM | Schaefer, Philip D. | 227 West Michigan Avenue | Kalamazoo | MI | 49007 | 02/19/04 | A | | | 508699-6 |
| | | | | | | | | | | 502875-8 |
| **10th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | |
| INCUM | Borchard, Fred L. | 111 South Michigan Avenue | Saginaw | MI | 48602 | 03/02/04 | A | | | 15010000 |
| INCUM | Crane, William A. | 19 West Hamum | Saginaw | MI | 48602 | 01/29/04 | A | | | 509695-3 |
| | | | | | | | | | | 506035-5 |
| **13th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Power, Thomas G. | 1812 East Front Street | Traverse City | MI | 49686 | 03/15/04 | A | | | 15013000 |
| | | | | | | | | | | 506126-2 |
| **14th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | |
| INCUM | Hicks, Timothy G. | 990 Terrace Street | Muskegon | MI | 49442 | 01/27/04 | A | | | 15014000 |
| INCUM | Marietti, William C. | 545 Ruddiman Drive | North Muskegon | MI | 49445 | 01/28/04 | A | | | 508046-0 |
| | | | | | | | | | | 003424-9 |
| **16th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | | | |
| INCUM | Biernat, James M. | 37303 Camellia Lane | Clinton Township | MI | 48036 | 03/09/04 | A | | | 15016000 |
| INCUM | Caretti, Richard L. | 19500 Hall Road, Suite 100 | Clinton Township | MI | 48038 | 01/09/04 | A | | | 509811-6 |
| INCUM | Chrzanowski, Mary A. | PO Box 46012 | Mount Clemens | MI | 48046 | 02/24/04 | A | | | 511755-1 |
| | | | | | | | | | | 506298-9 |
| **16th Circuit Judge of the Circuit Court New Judgeship 8 Year Term (1) Position** | | | | | | | | | | |
| | Yokich, Tracey A. | 22710 Gordon Switch | St. Clair Shores | MI | 48081 | 02/25/04 | P | 4000 | RP | 15016009 |
| | | | | | | | | | | 511807-0 |
| **17th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | |
| INCUM | Buth, George S. | 180 Ottawa NW, Suite 11200 | Grand Rapids | MI | 49503 | 01/27/04 | A | | | 15017000 |
| INCUM | Pestka, Steven M. | 2517 Ashwood Court S.E. | Ada | MI | 49301 | 02/17/04 | A | | | 503221-4 |
| | | | | | | | | | | 511859-1 |
| **18th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Caprathe, William J. | 3055 Linden Park Drive | Bay City | MI | 48706 | 03/17/04 | A | | | 15018000 |
| | | | | | | | | | | 002519-7 |
| **20th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | |
| INCUM | Bosman, Calvin L. | 154 Crescent Drive | Grand Haven | MI | 49417 | 01/30/04 | A | | | 15020000 |
| INCUM | Post, Edward R. | 17145 Timberdunes Drive | Grand Haven | MI | 49417 | 02/10/04 | A | | | 000066-1 |
| | | | | | | | | | | 506236-9 |
| **20th Circuit Judge of the Circuit Court New Judgeship 8 Year Term (1) Position** | | | | | | | | | | |
| | Van Allsburg, Jon | 207 Bay Circle Drive | Holland | MI | 49424 | 04/16/04 | P | 1400 | RP | 15020009 |
| | | | | | | | | | | 511832-8 |

### 21st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | INCUM | Chamberlain, Paul H. | PO Box 35 | Blanchard | MI 49310 | 02/24/04 | A | | | 15021000 / 506080-1 |

### 21st Circuit Judge of the Circuit Court New Judgeship 8 Year Term (1) Position

| | | Duthie, Mark H. | 1411 North Drive | Mt. Pleasant | MI 48858 | 04/19/04 | P | 390 | RP | 15021009 / 511891-4 |

### 22nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| | INCUM | Brown, Archie Cameron | PO Box 8645 | Ann Arbor | MI 48107 | 02/23/04 | A | | | 15022000 / 508753-1 |

### 25th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| | INCUM | Solka, Thomas L. | 312 Jonathon Carver Road | Marquette | MI 49855 | 01/28/04 | A | | | 15025000 / 508508-9 |

### 29th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| | INCUM | Martlew, Jeffrey L. | 100 East State Street, Ste4500 | Saint Johns | MI 48879 | 02/18/04 | A | | | 15029000 / 501610-0 |

### 30th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| | INCUM | Giddings, James R. | 6000 Lounsbury Road | Williamston | MI 48895 | 03/19/04 | A | | | 15030000 / 001854-9 |

### 30th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position

| | | Draganchuk, Joyce | PO Box 12039 | Lansing | MI 48901 | 03/12/04 | P | 1200 | DP | 15030001 / 511772-6 |

### 31st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| | INCUM | Deegan, Peter E. | 201 McMorran Boulevard | Port Huron | MI 48060 | 02/13/04 | A | | | 15031000 / 002591-6 |

### 34th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| | INCUM | Baumgartner, Michael J. | PO Box 648 | Prudenville | MI 48651 | 02/23/04 | A | | | 15034000 / 503444-2 |

### 37th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions

| | INCUM | Garbrecht, Allen L. | 153 Garrison Avenue | Battle Creek | MI 49017 | 02/18/04 | A | | | 15037000 / 500453-6 |
| | INCUM | Miller, Stephen B. | 106 Elsinore Lane | Battle Creek | MI 49015 | 01/22/04 | A | | | 000152-9 |

### 38th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position

| | | Weipert, Michael A. | 626 John Rolfe Drive | Monroe | MI 48162 | 04/14/04 | P | 950 | RP | 15038001 / 511735-3 |

### 40th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| | INCUM | Holowka, Nick O. | 255 Clay Street | Lapeer | MI 48446 | 01/29/04 | A | | | 15040000 / 506194-0 |

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **41st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15041000 |
| INCUM | Barglind, Mary B. | PO Box 609 | Iron Mountain | MI 49801 | 01/30/04 | A | | | 508979-2 |
| **43rd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15043000 |
| INCUM | Dodge, Michael E. | 24424 US-12 | Edwardsburg | MI 49112 | 03/08/04 | A | | | 001213-8 |
| **44th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 15044001 |
| | Reader, David | PO Box 685 | Howell | MI 48844 | 03/23/04 | P | 1000 | RP | 511775-9 |
| **46th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15046000 |
| INCUM | Davis, Alton T. | 216 Misty Way | Grayling | MI 49738 | 01/26/04 | A | | | 501853-6 |
| **47th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15047000 |
| INCUM | Davis, Stephen | 523 2nd Avenue South | Escanaba | MI 49829 | 03/08/04 | A | | | 507024-8 |
| **48th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15048000 |
| INCUM | Corsiglia, George R. | PO Box 85 | Allegan | MI 49010 | 02/19/04 | A | | | 000480-4 |
| **53rd Circuit Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15053000 |
| INCUM | Pavlich, Scott L. | 3553 Duncan Bay Drive | Cheboygan | MI 49721 | 02/27/04 | A | | | 508974-3 |
| **1st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16001000 |
| INCUM | Vitale, Jack | 14991 Kay Drive | Monroe | MI 48161 | 02/17/04 | A | | | 509159-0 |
| **2A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16002A00 |
| INCUM | Koselka, Natalia M. | 425 North Main Street | Adrian | MI 49221 | 02/13/04 | A | | | 501438-6 |
| **5th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 16005000 |
| INCUM | Bruce, Gary J. | 3307 Wyndwicke | St. Joseph | MI 49085 | 03/01/04 | A | | | 508595-6 |
| INCUM | Wiley, Dennis M. | 811 Port Street | St. Joseph | MI 49085 | 03/11/04 | A | | | 508676-4 |
| **7th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16007000 |
| INCUM | Hentchel, Robert T. | 36498 Valley Drive | Paw Paw | MI 49079 | 02/23/04 | A | | | 508732-5 |

22-Nov-04

**8th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position**

**8th District - 1st Division Judge of the District Court Non-Incumbent 6 Year Term (1) Position**

**8th District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position**

**10th District Judge of the District Court Incumbent 6 Year Term (1) Position**

**12th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position**

**14A District Judge of the District Court Incumbent 6 Year Term (1) Position**

**15th District Judge of the District Court Incumbent 6 Year Term (1) Position**

**17th District Judge of the District Court Incumbent 6 Year Term (1) Position**

**19th District Judge of the District Court Incumbent 6 Year Term (1) Position**

**24th District Judge of the District Court Incumbent 6 Year Term (1) Position**

**25th District Judge of the District Court Incumbent 6 Year Term (1) Position**

**29th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2007 (1) Position**

| Status/Party Incumbent | Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Husum, Carol A. | 2110 Chevy Chase Boulvard | Kalamazoo | MI | 49008 | 03/04/04 | A | | | 16008010 / 507809-2 |
| | Blatchford, Anne E. | PO Box 20118 | Kalamazoo | MI | 49019 | 04/02/04 | P | 631 | DP | 16008011 / 511805-4 |
| INCUM | Westra, Vincent C. | 6184 Winddrift | Kalamazoo | MI | 49009 | 02/14/04 | A | | | 16008030 / 506200-5 |
| INCUM | Durham, Jr., Samuel | 148 Pleasantview Drive | Battle Creek | MI | 49017 | 02/09/04 | A | | | 16010000 / 505358-2 |
| | Filip, Joe | 755 West Michigan Avenue | Jackson | MI | 49201 | 04/27/04 | P | 950 | RP | 16012001 / 512084-5 |
| INCUM | Tabbey, Kirk W | 415 West Michigan Avenue | Ypsilanti | MI | 48197 | 03/17/04 | A | | | 16014A00 / 508690-5 |
| INCUM | Hines, Elizabeth Pollard | PO Box 8650 | Ann Arbor | MI | 48107 | 02/20/04 | A | | | 16015000 / 506141-1 |
| INCUM | Khalil, Karen | 15111 Beech Daly | Redford | MI | 48239 | 03/02/04 | A | | | 16017000 / 506300-3 |
| INCUM | Hultgren, William C. | 5 Timberlane Court | Dearborn | MI | 48126 | 02/18/04 | A | | | 16019000 / 506120-5 |
| INCUM | Page, Richard | 6715 Park Avenue | Allen Park | MI | 48101 | 03/04/04 | P | 189 | RP | 16024000 / 511870-8 |
| INCUM | Zelenak, David J. | 990 Kings Highway | Lincoln Park | MI | 48146 | 03/22/02 | A | | | 16025000 / 511953-2 |
| INCUM | Mack, Laura R. | 38715 Meadowlawn | Wayne | MI | 48184 | 03/08/04 | A | | | 16029002 / 511907-8 |

| Status | Party/Incumbent | Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **30th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16030000 |
| | INCUM | Officer, Brigette R. | PO Box 3307 | Highland Park | MI | 48203 | 03/02/04 | A | | | 511895-5 |
| **33rd District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16033000 |
| | INCUM | Nykiel, Edward J. | 3173 Biddle Avenue | Wyandotte | MI | 48192 | 04/27/04 | P | 800 | DP | 512080-3 |
| **34th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16034000 |
| | INCUM | Oakley, Brian A. | 16580 Christy Lane | Romulus | MI | 48174 | 02/17/04 | A | | | 508755-6 |
| **36th District Court Judge of the District Court Incumbent 6 Year Terms (9) Positions** | | | | | | | | | | | 16036000 |
| | INCUM | Adams, Deborah Ross | 19363 Lucerne Drive | Detroit | MI | 48203 | 03/18/04 | A | | | 508797-8 |
| | INCUM | Adams, Lydia Nance | 17300 Prest | Detroit | MI | 48235 | 02/12/04 | A | | | 507890-2 |
| | INCUM | Bright, Izetta F. | 19511 Shrewsbury | Detroit | MI | 48221 | 03/16/04 | A | | | 507074-3 |
| | INCUM | Hansen, Katherine L. | 8900 East Jefferson #712 | Detroit | MI | 48214 | 04/26/04 | A | | | 512065-4 |
| | INCUM | Humphries, Paula Georgette | 19360 Canterbury | Detroit | MI | 48221 | 02/17/04 | A | | | 503744-5 |
| | INCUM | Lloyd, Leonia | PO Box 15666 | Detroit | MI | 48215 | 02/24/04 | A | | | 506096-7 |
| | INCUM | Martin-Clark, Miriam | PO Box 11286 | Detroit | MI | 48202 | 03/03/04 | A | | | 508803-4 |
| | INCUM | Millender, B. Pennie | 2161 Bryanston Crescent | Detroit | MI | 48207 | 03/22/04 | A | | | 510732-1 |
| | INCUM | Wallace, Ted | 300 Riverfront Drive #27A | Detroit | MI | 48226 | 02/06/04 | A | | | 501811-4 |
| **36th District Court Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16036001 |
| | | Bledsoe Ford, Deborah Geraldine (Formerly:Deborah Geraldine Ford) | 547 East Jefferson | Detroit | MI | 48203 | 04/27/04 | P | 4000 | RP | 511925-0 |
| **37th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16037000 |
| | INCUM | Gruenburg, Dawn Marie | 32025 Margaret Court | Warren | MI | 48093 | 01/30/04 | A | | | 505481-2 |
| **39th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16039000 |
| | INCUM | Steenland, Catherine B. | 19456 Rockport | Roseville | MI | 48066 | 02/06/04 | A | | | 510682-8 |
| **41A District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16041A00 |
| | INCUM | Sierawski, Stephen S. | 40426 William Drive | Sterling Heights | MI | 48313 | 02/24/04 | A | | | 507833-2 |
| **41A District Court Judge of the District Court Incumbent - Partial Term Ending 01/01/2007 (1) Position** | | | | | | | | | | | 16041A02 |
| | INCUM | Wiegand, Kimberley A. | 56888 St. Andrews | Macomb | MI | 48042 | 02/12/04 | A | | | 511847-6 |

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **41B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Foster, John C. | 38567 Riverside Drive | Clinton Township | MI 48036 | 02/11/04 | A | | | 16041B00 506060-3 |
| **43rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Longo, Joseph | 3640 Berkshire | Bloomfield Hills | MI 48301 | 03/03/04 | A | | | 16043000 508805-9 |
| **46th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Cooper, Stephen C. | 20890 Andover | Southfield | MI 48076 | 01/28/04 | A | | | 16046000 502789-1 |
| **47th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Parker, Marla | 30832 Oak Valley Drive | Farmington Hills | MI 48331 | 02/17/04 | A | | | 16047000 506205-4 |
| **48th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | | Barron, Marc | 990 Pierce Street | Birmingham | MI 48009 | 04/19/04 | P | 1000 | RP | 16048001 511861-7 |
| **50th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Thomas, Preston G. | 25 Harris | Pontiac | MI 48341 | 02/23/04 | A | | | 16050000 509015-4 |
| **50th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (2) Positions** | | | | | | | | | | |
| INCUM | | Martinez, Michael C. | 1251 Oaklawn Drive | Pontiac | MI 48340 | 03/19/04 | A | | | 16050002 511946-6 |
| INCUM | | Walker, Cynthia T. | 99 North Genesee | Pontiac | MI 48341 | 03/14/04 | A | | | 511951-6 |
| **52nd District - 2nd Division Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | | Kostin, Kelley | 11 North Main Street | Clarkston | MI 48346 | 04/07/04 | P | 971 | RP | 16052021 511877-3 |
| **52nd District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Camiak, Nancy Tolwin | 1209 Cobridge | Rochester Hills | MI 48306 | 02/18/04 | A | | | 16052030 509759-7 |
| **52nd District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Martone, Michael A. | 4793 Orchard Ridge Drive | Troy | MI 48098 | 02/11/04 | A | | | 16052040 506281-5 |
| **53rd District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | | Geddis, L. Suzanne | 1015 East Main Street | Brighton | MI 48116 | 04/12/04 | P | 958 | DP | 16053001 511770-0 |

22-Nov-04

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **54A District Court Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | | 16054A00 |
| | INCUM | Alderson, Louise | PO Box 12059 | Lansing | MI | 48901 | 02/24/04 | A | | | 510710-7 |
| | INCUM | Krause, Amy | PO Box 17015 | Lansing | MI | 48901 | 03/15/04 | A | | | 511834-4 |
| **54B District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16054B00 |
| | INCUM | Ball, Richard D. | 1003 Huntington Road | East Lansing | MI | 48823 | 02/27/04 | A | | | 506073-6 |
| **55th District Court Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16055001 |
| | | Aquilina, Rosemarie Elizabeth | 229 North Pine Street | Lansing | MI | 48933 | 04/26/04 | P | 834 | RP | 511987-0 |
| **56A District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16056A00 |
| | INCUM | Hoffman, Harvey J. | 501 South Bridge Street | Grand Ledge | MI | 48837 | 02/05/04 | A | | | 508648-3 |
| **58th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16058000 |
| | INCUM | Post, Kenneth | 52 South Park Street | Zeeland | MI | 49464 | 01/28/04 | A | | | 002629-4 |
| **59th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16059000 |
| | INCUM | Versluis, Peter P. | 813 Kinney NW | Walker | MI | 49544 | 01/29/04 | A | | | 508900-8 |
| **60th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16060000 |
| | INCUM | Wierengo, Andrew | 990 Terrace | Muskegon | MI | 49442 | 01/28/04 | A | | | 509120-2 |
| **61st District Court Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | | 16061000 |
| | INCUM | Christensen, Michael | 2214 Glen Echoe S.E. | Grand Rapids | MI | 49546 | 02/18/04 | A | | | 504734-5 |
| | INCUM | Passenger, Donald H. | 404 Bridge Street NW | Grand Rapids | MI | 49504 | 03/02/04 | A | | | 507764-9 |
| **62A District Court Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | | | 16062A02 |
| | INCUM | Bowen, M. Scott | 5455 Rivertown Circle | Wyoming | MI | 49418 | 02/17/04 | A | | | 511865-8 |
| **67th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16067020 |
| | INCUM | Hughes, Richard L. | 4094 Manor Drive | Burton | MI | 48519 | 01/26/04 | A | | | 507884-5 |
| **68th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 16068000 |
| | INCUM | Roberts, Ramona M. | 3336 Parkside Drive | Flint | MI | 48503 | 02/03/04 | A | | | 506095-9 |

| Status Party/Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **70th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Jurrens, M. Randall | 2012 Harry Street | Saginaw | MI | 48602 | 01/24/04 | A | | | 16070010 / 511796-5 |
| **70th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Boyd, Christopher | PO Box 5536 | Saginaw | MI | 48603 | 02/27/04 | A | | | 16070020 / 505242-8 |
| **72nd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Cooley, Jr., Richard A. | 3059 Westcott Drive | Port Huron | MI | 48060 | 02/27/04 | A | | | 16072000 / 002813-4 |
| **74th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Newcombe, Scott | 600 West Ohio Street | Bay City | MI | 48706 | 02/17/04 | A | | | 16074000 / 002390-3 |
| **75th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Van Dam, Philip M. | 5102 Foxcroft Drive | Midland | MI | 48642 | 02/19/04 | A | | | 16075000 / 511863-3 |
| **86th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | Foresman, John D. | 1185 Birmley Estates Drive | Traverse City | MI | 49686 | 04/21/04 | P | 810 | DP | 16086001 / 511867-4 |
| **92nd District Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | | |
| | Gibson, Beth Ann | PO Box 487 | Newberry | MI | 49868 | 04/21/04 | P | 100 | RP | 16092002 / 512052-2 |
| **96th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Girard, Dennis H. | 55 Elder Drive | Marquette | MI | 49855 | 01/30/04 | A | | | 16096000 / 510673-7 |

206  Candidates as of 11/22/2004 8:51:15 AM

END OF REPORT

22-Nov-04



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
DEPARTMENT OF STATE
LANSING

---

**OFFICIAL CANVASS OF VOTES
MICHIGAN PRESIDENTIAL ELECTORS
NOVEMBER 2, 2004 GENERAL ELECTION**

---

Based on an examination of the election returns received by the Secretary of State for the November 2, 2004 general election, we the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the Electors of President and Vice President of the Untied States.

**Democratic Party**

The following persons nominated by the Democratic Party, each having received 2,479,178 votes at the November 2, 2004 Michigan general election, were chosen as Electors of President and Vice President of the United States of America.

| Democratic Party Nominees:  John F. Kerry/John Edwards | |
| --- | --- |
| Carol Vining Moore | 435 E. Arch Street, Marquette, MI  49855 |
| Margaret Robinson | 2332 Orchard Avenue, Muskegon, MI  49442 |
| Ida I. DeHaas | 3422 Las Vegas, Belmont, MI 49306 |
| Marcela L. Ort | 201 E. Street, P.O. Box 141, Trufant, MI  49347 |
| Vickie Sue Price | 2465 Ruth Drive, Fenton, MI  48430 |
| Paul Todd | 3713 W. Main Street, Kalamazoo, MI  49006 |
| Leonard Smigielski | 1178 Herbert J Avenue, Jackson, MI  49202 |
| Bruce McAttee | 14151 Addington Drive, DeWitt, MI  48820 |
| Stanley W. Harris | 1507 Grandville, #212, Pontiac, MI  48340 |
| Yvonne Williams | 2015 Division Street, Port Huron, MI  48060 |
| Elizabeth D. Tavarozzi | 2041 N. Arbor Way, #76, Canton, MI  48188 |
| Charley Jackson, Jr. | 18029 Stephens Drive, Eastpointe, MI  48021 |
| Joan Robinson Cheeks | 3223 Carter Street, Detroit, MI  48206 |
| Roger Short | 18925 Parkside, Detroit, MI  48221 |

| Harless Scott | 9769 Mueller Street, Taylor, MI 48180 |
|---|---|
| Richard Shoemaker | 22546 Alexander Street, St. Clair Shores, MI 48081 |
| Michael Pitt | 8019 Concord, Huntington Woods, MI 48070 |

## Republican Party

The following persons nominated by the Republican Party each received 2,313,746 votes:

| Republican Party Nominees:  George W. Bush/Dick Cheney ||
|---|---|
| Secretary of State Terri Lynn Land | 7955 Byron Station Ct., SW., Byron Center, MI 49315 |
| Attorney General Mike Cox | 35039 Munger Ct., Livonia, MI 48154 |
| Margaret Reilly | 880 Millers Park Road, Elk Rapids, MI 49629 |
| Ben Landheer | 1140 Shorewood, Fremont, MI 49412 |
| Carolyn Molinosky | 7375 Davies Dr., Rockford, MI 49341 |
| Joan Jackson | 1221 Kinnikinic Rd., Northport, MI 49670 |
| Bernard E. Nelson | 233 N. Almer St., Caro, MI 48723 |
| Rose A. Dame | 119 Marigold, Portage, MI 49002 |
| Lola Peterson | 3513 McCain, Jackson, MI 49203 |
| Daniel R. Stouffer, Jr. | 4437 N. Grand River #1, Lansing, MI 48906 |
| Nanig Manoukian | 7460 Pebble Lane, West Bloomfield, MI 48322 |
| Stanley Grot | 11927 Hiawatha Dr., Shelby Twp., MI 48315 |
| Kurt Heise | 8465 Berwyn, Dearborn Heights, MI 48127 |
| Ron Michals | 29535 Palomino, Warren, MI 48093 |
| John Stempfle | 811 Lincoln, Grosse Pointe, MI 48230 |
| Mary Jarosz | 14002 Heritage, Riverview, MI 48192 |
| Mary Bugeia | 7 Cherry Hill Court, Dearborn, MI 48124 |

## Green Party of Michigan

The following persons nominated by the Green Party of Michigan each received 5,325 votes:

| Green Party of Michigan Nominees:  David Cobb/Patricia LaMarche | |
|---|---|
| Ellis Boal | 9330 Boyne City Road, Charlevoix, MI  49720 |
| Lynn Meadows | 150 Island Lake Road, Chelsea, MI  48118 |
| Jason Glover | 2516 Crossing Circle A-203, Traverse City, MI  49684 |
| Ken Mathenia | 232 High Street, Grand Blanc, MI  48439 |
| Adrianna Buonarroti | 2091 Stratton Court, Ann Arbor, MI  48108 |
| David Palmer | 118 E. Forest Ave., Apt. 2, Ypsilanti, MI  48198 |
| Arthur W. Myatt | 50 Woodward Heights Blvd., Pleasant Ridge, MI 48069-1247 |
| Lou Novak | 18662 Fairfield, Detroit, MI 48221 |
| Linda Manning Myatt | 50 Woodward Heights Blvd., Pleasant Ridge, MI  48069-1247 |
| George Corsetti | 3512 Courville, Detroit, MI 48224 |
| Jane Jarlsberg | 327 Eastern Ave., SE., Grand Rapids, MI  49503 |
| Jessica Seagraves | 200 Hidden River Drive, Adrian, MI  49221 |
| Candace Caveny | 5718 Davison Road, Lapeer, MI  48446-2724 |
| JoAnne Bier Beemon | 204 Clinton Street, Charlevoix, MI  49720 |
| Carl Archambeau | 112 Bouck Street, Grand Ledge, MI  48837 |
| Casey Paine | 118 E. Forest Ave., Apt. 2, Ypsilanti, MI  48198 |
| Kurt Wheelock | 150 Island Lake Road, Chelsea, MI  48118 |

## US Taxpayers Party of Michigan

The following persons nominated by the US Taxpayers Party of Michigan each received 4,980 votes:

| US Taxpayers Party of Michigan Nominees:  Michael Anthony Peroutka/Chuck Baldwin | |
|---|---|
| Patricia Zastrow | 1379 E. Beaver Road, Kawkawlin, MI  48631 |
| Ronald E. Graeser | 990 West 48th Street, Freemont, MI  49412 |
| Marcel Sales | 6396 Ramsdell Drive, Rockford, MI  49316 |
| James Pouillon | 720 Riverwalk Circle, Apt. 1B, Corunna, MI  48917 |

| Rosalie Naegle | 5207 East Dodge Road, Mt. Morris, MI 48458 |
| Carl Oehling | 6545 E. Center St., Lot 33B, Coloma, MI 49038 |
| David Horn | 8155 S. Jackson Road, Jackson, MI 49201 |
| Ronald C. Monroe | 6384 Woodcrest Ridge, Clarkston, MI 48346-3047 |
| A. Jerome Bosley, Jr. | 2023 Roseland Avenue, Royal Oak, MI 48073-5014 |
| Linda Folkmier Gualdoni | 3535 Lippincott Road, Lapeer, MI 48446 |
| Harold H. Dunn | 600 South Dowling, Westland, MI 48186 |
| Wilbert Sears | 16300 N. Park Drive, Apt. 319, Southfield, MI 48075 |
| Joseph Younts | 4305 W. Jefferson, Ecorse, MI 48229-1557 |
| Paul E. Stahl | 2161 Strohm, Trenton, MI 48183 |
| George T. Sanger | 510 Toll, Monroe, MI 48162-2849 |
| Judith Czak | 23711 Fairway Drive West, Woodhaven, MI 48183 |
| Lorraine Hart | 7855 West Grand River, Laingsburg, MI 48848 |

**Libertarian Party**

The following persons nominated by Libertarian Party each received 10,552 votes:

| Libertarian Party Nominees: Michael Badnarik/Richard Campagna | |
|---|---|
| John W. Loosemore | H.C. 1 Box 124 Peltola Road, Pelkie, MI 49958 |
| Steve Van Til | 3154 Roberts Way, Holland, MI 49424 |
| Bill Gelineau | 1493 Baywicke Drive SE, Lowell, MI 49331 |
| Ghazey Aleck | 8711 S. Elberhart Avenue, Clare, MI 48617 |
| Richard Joswiak | 332 South Trumbull Road, Bay City, MI 48708 |
| William Bradley | 746 Lee St., South Haven, MI 49090 |
| Robert Broda | 905 Garfield Ave., Lansing, MI 49917 |
| William White | 4695 Okemos Road, Okemos, MI 48864 |
| Fred Collins | 2916 Wakefield Road, Berkley, MI 48072 |
| Stacy Van Oast | 26161 Dayton Road, Richmond, MI 48062 |
| Michael Corliss | 1280 S. John Hix St., Westland, MI 48186 |
| Keith Edwards | 28960 Jane St., St. Clair Shores, MI 48081 |

| Loel Gnadt | 429 Ford Blvd., Lincoln Park, MI  48146 |
| Timothy O'Brien | 17015 Cicotte Ave., Allen Park, MI  48101 |
| Emily Salvette | 2016 Devonshire Rd., Ann Arbor, MI  48104 |
| Jeff Steinport | 2915 Coit Ave. NE, Grand Rapids, MI  49505 |
| Andrew LeCureaux | 23440 Tawas Ave., Hazel Park, MI  48030 |

## Natural Law Party of Michigan

The following persons nominated by the Natural Law Party of Michigan each received 1,431 votes:

| Natural Law Party of Michigan Nominees:  Walter Brown/Mary Alice Herbert | |
|---|---|
| Tina Van Dyke | 2132 Werner St., Marquette, MI  49855 |
| Jonathan Carroll | 475 West May Rose Ave. Apt. 1, Holland, MI  49424 |
| Bradley Bosserman | 5341 Wyndtree Ln., Kentwood, MI  49548 |
| Rebecca Diffin | 12940 Bell Rd., Burt, MI  48417 |
| John Bollman | 2863 Wheeler Rd., Bay City, MI  48706 |
| Michael Treacy | 1803 Buena Vista, Kalamazoo, MI  49001 |
| Edward Treacy | 57 S. Circle Dr., Coldwater, MI  49036 |
| Jason LaFay | 6240 Hardy Ave. #2CR, East Lansing, MI  48823 |
| Matthew Erard | 3460 Newgate, Troy, MI  48084 |
| Joseph DeNeen | 1574 Roods Lake Rd., Lapeer, MI  48446 |
| James Arnoldi | 41021 Old Michigan Ave. Tr. 5, Canton, MI  48188 |
| Daniel Keller | 541 West Oakridge St., Ferndale, MI  48220 |
| James Griffin | 2683 Central No. 8, Detroit, MI  48219 |
| Martin Schreader | 17399 Cooley St., Detroit, MI  48219 |
| Christopher DeSimone | 803 Green Rd., #439, Ypsilanti, MI  48198 |
| Lisa Weltman | 17399 Cooley St., Detroit, MI  48219 |
| Erin Zettle | 906 N. Calhoun, Lapeer, MI  48446 |

**Independent Candidate**

The following persons nominated by independent candidate Ralph Nader each received 24,035 votes:

| Independent Candidate:  Ralph Nader/Peter Miquel Camejo | |
|---|---|
| Maria Beardslee | 909 College Avenue, Houghton, MI  49931 |
| Laura Lyons | 6324 Grace Avenue, Ludington, MI  49431 |
| Juli Atherton | 1519 Burton SE, Grand Rapids, MI  49507 |
| Alan Gamble | 908 Hopkins, Mount Pleasant, MI  48858 |
| Janet M. Mathenia | 232 High St. Grand Blanc, MI  48439 |
| Yvonne Marie Siferd | 1024 Northampton Rd., Kalamazoo, MI  49006 |
| Douglas Baker | 15 Garden Street, Hillsdale, MI  49242 |
| Carolyn Ann Dulai | 14823 Woodbury Road, Haslett, MI  48840 |
| Kyle Moxley | 236-1/2 First Street, Rochester, MI  48307-2600 |
| Andrew Joseph Guida | 46680 Hampton, Shelby Twp., MI  48315 |
| David Skrbina | 42231 Ladywood Drive, Northville, MI  48167 |
| Thomas Francis Feeney | 36768 Harper Ave., #205, Clinton Twp., MI  48035 |
| Sylvia C. Inwood | 5200 Lafontaine Street, Detroit, MI  48236 |
| Louis Michael Novak | 18662 Fairfield, Detroit, MI  48221 |
| Peter Solenberger | 5736 Rothbury Court, Ypsilanti, MI  48197 |
| Belal Ismail Baydoun | 1431 Washington Boulevard, Apt. 11, Detroit, MI  48226 |
| Robert O. Mitts | 6058 Gibson Avenue, Meridian Township, MI  48823 |

In Witness Whereof, we have subscribed our names at Lansing, Michigan this 22nd day of November 2004.

_____
Chairperson

_____
Vice-Chairperson

_____
Member

_____
Member



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
DEPARTMENT OF STATE
LANSING

## CERTIFICATION OF BALLOT PROPOSAL LANGUAGE
### NOVEMBER 2, 2004 GENERAL ELECTION

We, the undersigned members of the Michigan Board of State Canvassers, hereby certify that the attached is the true and accurate language of the constitutional amendments initiated by petition which were approved by the voters of this state at the November 2, 2004 general election. Language is provided for the following adopted proposals:

**Proposal 04-1**    A proposal to amend the State Constitution to require voter approval of any form of gambling authorized by law and certain new state lottery games.  (Proposal provided under an initiative petition filed with the Secretary of State on July 5, 2004.)

**Proposal 04-2**    A proposal to amend the State Constitution to specify what can be recognized as a "marriage or similar union" for any purpose. (Proposal provided under an initiative petition filed with the Secretary of State on July 5, 2004.)

This certification is provided in compliance with Michigan election law, MCL 168.486.

IN WITNESS WHEREOF, WE HAVE SUBSCRIBED OUR NAMES AT LANSING, MICHIGAN, THIS 22nd DAY OF NOVEMBER, 2004.

_____
Chairperson

_____
Vice-Chairperson

_____
Member

_____
Member

BUREAU OF ELECTIONS
TREASURY BUILDING • 1ST FLOOR • 430 W. ALLEGAN • LANSING, MICHIGAN 48918
www.Michigan.gov/sos • (517) 373-2540



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
**DEPARTMENT OF STATE**
LANSING

# CERTIFICATION
## NOVEMBER 2, 2004 GENERAL ELECTION

Based on an examination of the election returns received by the Secretary of State for the November 2, 2004 general election, we, the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the office of State Board of Education.

We further certify that the persons named on the attached listing were duly elected to the office of State Board of Education.

In Witness Whereof, we have subscribed our names at Lansing, Michigan this 1st day of December 2004.

Chairperson

Vice-Chairperson

Member

Member

```
MICHIGAN DEPARTMENT OF STATE          Official Election Results
Bureau Of Elections                      GENERAL ELECTION
P.O. Box 20126                        November 02, 2004
Lansing, Michigan 48901
Phone: (517) 373-2540
```

MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS                                                09000000

| COUNTY CODE/NAME | TOTAL BY COUNTY | Nancy Danhof REP | Robert Smart REP | Marianne McGuire DEM | Herbert Moyer DEM | Peter Ponzetti GRN | Gail Graeser UST |
|---|---|---|---|---|---|---|---|
| 01 ALCONA | 10,357 | 2,752 | 2,644 | 2,416 | 2,245 | 45 | 43 |
| 02 ALGER | 7,619 | 1,669 | 1,573 | 2,029 | 1,896 | 73 | 96 |
| 03 ALLEGAN | 96,748 | 31,026 | 28,905 | 16,246 | 14,389 | 926 | 1,306 |
| 04 ALPENA | 25,139 | 5,804 | 5,367 | 6,163 | 5,363 | 293 | 484 |
| 05 ANTRIM | 23,357 | 7,138 | 6,615 | 4,226 | 3,826 | 316 | 258 |
| 06 ARENAC | 13,205 | 3,017 | 2,804 | 3,288 | 2,903 | 125 | 244 |
| 07 BARAGA | 5,785 | 1,324 | 1,250 | 1,445 | 1,339 | 75 | 91 |
| 08 BARRY | 53,491 | 16,159 | 14,917 | 9,599 | 8,921 | 496 | 799 |
| 09 BAY | 96,137 | 19,507 | 18,060 | 27,024 | 25,117 | 833 | 1,325 |
| 10 BENZIE | 16,457 | 4,554 | 4,327 | 3,569 | 3,430 | 143 | 76 |
| 11 BERRIEN | 133,160 | 36,989 | 34,598 | 28,246 | 25,856 | 1,133 | 1,689 |
| 12 BRANCH | 30,982 | 9,437 | 8,913 | 5,836 | 5,331 | 168 | 339 |
| 13 CALHOUN | 109,127 | 27,831 | 25,193 | 26,244 | 23,634 | 959 | 1,334 |
| 14 CASS | 39,896 | 11,523 | 10,710 | 8,153 | 7,451 | 286 | 534 |
| 15 CHARLEVOIX | 24,315 | 7,217 | 6,331 | 4,915 | 4,339 | 446 | 206 |
| 16 CHEBOYGAN | 23,032 | 6,199 | 5,783 | 4,905 | 4,409 | 219 | 296 |
| 17 CHIPPEWA | 26,669 | 6,644 | 6,431 | 5,923 | 5,290 | 326 | 478 |
| 18 CLARE | 23,654 | 5,698 | 5,117 | 5,900 | 5,074 | 261 | 382 |
| 19 CLINTON | 65,691 | 19,609 | 17,911 | 12,840 | 11,474 | 576 | 746 |
| 20 CRAWFORD | 11,667 | 3,089 | 2,867 | 2,548 | 2,271 | 108 | 173 |
| 21 DELTA | 31,149 | 7,381 | 6,466 | 7,781 | 7,266 | 324 | 566 |
| 22 DICKINSON | 22,332 | 5,721 | 5,255 | 5,295 | 4,500 | 213 | 353 |
| 23 EATON | 97,333 | 26,339 | 23,865 | 21,984 | 19,723 | 767 | 1,070 |
| 24 EMMET | 29,073 | 8,549 | 8,015 | 5,487 | 4,798 | 547 | 344 |
| 25 GENESEE | 385,535 | 70,514 | 65,914 | 118,770 | 110,930 | 3,434 | 3,770 |
| 26 GLADWIN | 21,862 | 5,160 | 4,859 | 5,355 | 4,968 | 205 | 292 |
| 27 GOGEBIC | 13,803 | 2,729 | 2,499 | 3,905 | 3,605 | 190 | 249 |
| 28 GD. TRAVERSE | 77,960 | 23,488 | 21,830 | 13,517 | 11,894 | 1,565 | 1,079 |
| 29 GRATIOT | 29,377 | 8,394 | 7,777 | 5,882 | 5,450 | 238 | 377 |
| 30 HILLSDALE | 33,358 | 10,863 | 10,266 | 5,580 | 5,498 | 184 | 208 |
| 31 HOUGHTON | 25,989 | 6,634 | 6,082 | 5,854 | 5,185 | 503 | 447 |
| 32 HURON | 28,425 | 8,342 | 7,746 | 5,611 | 5,267 | 189 | 326 |
| 33 INGHAM | 233,190 | 49,725 | 43,311 | 65,610 | 59,335 | 3,695 | 2,214 |
| 34 IONIA | 45,445 | 13,832 | 13,075 | 8,702 | 8,178 | 244 | 317 |
| 35 IOSCO | 23,134 | 5,622 | 5,170 | 5,752 | 5,102 | 223 | 304 |
| 36 IRON | 10,754 | 2,292 | 2,137 | 2,861 | 2,644 | 134 | 233 |
| 37 ISABELLA | 39,910 | 9,577 | 8,545 | 10,030 | 8,513 | 723 | 568 |
| 38 JACKSON | 122,118 | 33,035 | 29,500 | 26,196 | 24,530 | 1,182 | 1,932 |
| 39 KALAMAZOO | 210,504 | 51,956 | 47,718 | 51,576 | 46,211 | 3,492 | 2,005 |
| 40 KALKASKA | 12,843 | 3,781 | 3,572 | 2,557 | 2,390 | 91 | 67 |
| 41 KENT | 527,631 | 159,125 | 149,863 | 101,270 | 92,229 | 4,677 | 3,815 |
| 42 KEWEENAW | 2,250 | 567 | 499 | 555 | 458 | 40 | 28 |
| 43 LAKE | 8,834 | 2,054 | 1,835 | 2,223 | 2,097 | 70 | 129 |
| 44 LAPEER | 74,691 | 20,657 | 19,708 | 14,929 | 13,487 | 687 | 1,179 |
| 45 LEELANAU | 23,748 | 6,822 | 6,325 | 4,533 | 3,982 | 574 | 257 |
| 46 LENAWEE | 78,917 | 20,599 | 18,945 | 17,785 | 16,272 | 687 | 1,176 |
| 47 LIVINGSTON | 159,281 | 50,000 | 46,468 | 27,128 | 23,705 | 1,727 | 2,136 |
| 48 LUCE | 4,453 | 1,230 | 1,136 | 842 | 731 | 59 | 116 |
| 49 MACKINAC | 10,162 | 2,659 | 2,484 | 2,189 | 1,848 | 121 | 203 |
| 50 MACOMB | 660,139 | 156,368 | 143,792 | 164,757 | 147,925 | 6,564 | 8,772 |
| 51 MANISTEE | 21,411 | 5,361 | 5,035 | 5,193 | 4,743 | 172 | 233 |
| 52 MARQUETTE | 54,445 | 10,726 | 9,834 | 15,311 | 13,797 | 1,138 | 925 |
| 53 MASON | 25,376 | 7,051 | 6,354 | 5,554 | 4,860 | 261 | 313 |
| 54 MECOSTA | 29,530 | 8,323 | 7,822 | 6,365 | 5,683 | 243 | 252 |
| 55 MENOMINEE | 18,005 | 4,435 | 4,035 | 4,451 | 3,914 | 171 | 326 |
| 56 MIDLAND | 73,659 | 20,997 | 19,441 | 14,900 | 13,407 | 757 | 868 |
| 57 MISSAUKEE | 12,838 | 4,421 | 3,970 | 1,960 | 1,715 | 93 | 157 |
| 58 MONROE | 120,778 | 27,138 | 23,999 | 29,387 | 32,533 | 952 | 1,671 |
| 59 MONTCALM | 46,692 | 13,046 | 12,296 | 9,541 | 8,697 | 379 | 740 |

MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS     continues on Page 34

MICHIGAN DEPARTMENT OF STATE
Bureau Of Elections
P.O. Box 20126
Lansing, Michigan 48901
Phone: (517) 373-2540

Official Election Results
GENERAL ELECTION
November 02, 2004

MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS   (continued)                    09000000

| COUNTY CODE/NAME | TOTAL BY COUNTY | Nancy Danhof REP | Robert Smart REP | Marianne McGuire DEM | Herbert Moyer DEM | Peter Ponzetti GRN | Gail Graeser UST |
|---|---|---|---|---|---|---|---|
| 60 MONTMORENCY | 8,736 | 2,301 | 2,186 | 1,829 | 1,613 | 72 | 177 |
| 61 MUSKEGON | 135,943 | 30,468 | 26,814 | 37,231 | 35,195 | 949 | 1,126 |
| 62 NEWAYGO | 40,839 | 12,178 | 11,270 | 7,599 | 6,994 | 299 | 947 |
| 63 OAKLAND | 1,109,100 | 276,402 | 253,996 | 263,909 | 243,058 | 12,128 | 11,399 |
| 64 OCEANA | 20,665 | 5,933 | 5,477 | 4,331 | 4,172 | 121 | 162 |
| 65 OGEMAW | 17,160 | 3,910 | 3,453 | 4,423 | 3,968 | 169 | 309 |
| 66 ONTONAGON | 6,333 | 1,384 | 1,292 | 1,574 | 1,415 | 101 | 146 |
| 67 OSCEOLA | 19,096 | 5,837 | 5,520 | 3,520 | 3,320 | 116 | 174 |
| 68 OSCODA | 7,152 | 1,995 | 1,782 | 1,460 | 1,327 | 53 | 137 |
| 69 OTSEGO | 20,353 | 6,044 | 5,609 | 3,707 | 3,376 | 232 | 301 |
| 70 OTTAWA | 234,946 | 86,318 | 82,538 | 29,507 | 26,569 | 1,743 | 1,697 |
| 71 PRESQUE ISLE | 12,332 | 3,070 | 2,817 | 2,935 | 2,608 | 141 | 149 |
| 72 ROSCOMMON | 23,258 | 5,666 | 5,239 | 5,420 | 4,872 | 236 | 426 |
| 73 SAGINAW | 176,018 | 38,677 | 34,624 | 48,741 | 44,909 | 1,205 | 1,860 |
| 74 ST. CLAIR | 131,755 | 33,574 | 31,296 | 29,650 | 26,144 | 1,260 | 2,185 |
| 75 ST. JOSEPH | 45,130 | 13,806 | 13,015 | 7,922 | 7,410 | 375 | 609 |
| 76 SANILAC | 34,856 | 10,446 | 9,739 | 6,504 | 5,738 | 243 | 520 |
| 77 SCHOOLCRAFT | 7,003 | 1,541 | 1,394 | 1,852 | 1,646 | 64 | 142 |
| 78 SHIAWASSEE | 63,081 | 16,189 | 14,873 | 14,613 | 13,005 | 524 | 898 |
| 79 TUSCOLA | 48,419 | 12,753 | 11,787 | 10,752 | 9,876 | 410 | 740 |
| 80 VAN BUREN | 58,337 | 15,692 | 15,164 | 13,209 | 12,559 | 353 | 256 |
| 81 WASHTENAW | 301,049 | 55,440 | 50,072 | 90,633 | 83,991 | 6,367 | 2,419 |
| 82 WAYNE | 1,522,021 | 209,511 | 196,150 | 531,091 | 503,691 | 12,012 | 15,015 |
| 83 WEXFORD | 26,741 | 7,827 | 7,265 | 5,217 | 4,564 | 270 | 375 |
| Totals | 8,353,745 | 1,959,661 | 1,811,131 | 2,116,342 | 1,954,648 | 84,765 | 93,085 |

| COUNTY CODE/NAME | Stephanie Poortenga UST | Scotty Boman LIB | Ernie Whiteside LIB | Colette McLogan NLP | Alice Christian WRITE-IN |
|---|---|---|---|---|---|
| 01 ALCONA | 64 | 66 | 47 | 35 | 0 |
| 02 ALGER | 86 | 96 | 56 | 45 | 0 |
| 03 ALLEGAN | 1,307 | 1,362 | 610 | 671 | 0 |
| 04 ALPENA | 419 | 732 | 213 | 301 | 0 |
| 05 ANTRIM | 257 | 355 | 163 | 203 | 0 |
| 06 ARENAC | 185 | 350 | 124 | 165 | 0 |
| 07 BARAGA | 65 | 103 | 51 | 42 | 0 |
| 08 BARRY | 944 | 781 | 383 | 492 | 0 |
| 09 BAY | 1,027 | 1,806 | 674 | 764 | 0 |
| 10 BENZIE | 75 | 141 | 86 | 56 | 0 |
| 11 BERRIEN | 1,418 | 1,520 | 918 | 793 | 0 |
| 12 BRANCH | 311 | 294 | 151 | 202 | 0 |
| 13 CALHOUN | 1,101 | 1,357 | 639 | 735 | 100 |
| 14 CASS | 407 | 365 | 189 | 278 | 0 |
| 15 CHARLEVOIX | 165 | 392 | 141 | 163 | 0 |
| 16 CHEBOYGAN | 249 | 574 | 188 | 210 | 0 |
| 17 CHIPPEWA | 373 | 646 | 263 | 295 | 0 |
| 18 CLARE | 315 | 473 | 211 | 223 | 0 |
| 19 CLINTON | 659 | 942 | 431 | 503 | 0 |
| 20 CRAWFORD | 151 | 249 | 96 | 115 | 0 |
| 21 DELTA | 331 | 619 | 193 | 222 | 0 |
| 22 DICKINSON | 321 | 332 | 153 | 189 | 0 |
| 23 EATON | 1,012 | 1,347 | 618 | 608 | 0 |
| 24 EMMET | 294 | 523 | 234 | 282 | 0 |
| 25 GENESEE | 3,008 | 5,553 | 1,695 | 1,947 | 0 |
| 26 GLADWIN | 249 | 433 | 170 | 171 | 0 |
| 27 GOGEBIC | 176 | 244 | 102 | 104 | 0 |

MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS   continues on Page 35

```
MICHIGAN DEPARTMENT OF STATE          Official Election Results
Bureau Of Elections                      GENERAL ELECTION
P.O. Box 20126                          November 02, 2004
Lansing, Michigan 48901
Phone: (517) 373-2540
```

MEMBER OF THE STATE BOARD OF EDUCATION 8 YEAR TERMS (2) POSITIONS   (continued)                    09000000

| COUNTY CODE/NAME | Stephanie Poortenga UST | Scotty Boman LIB | Ernie Whiteside LIB | Colette McLcgan NLP | Alice Christian WRITE-IN |
|---|---|---|---|---|---|
| 28 GD. TRAVERSE | 1,421 | 1,698 | 654 | 814 | 0 |
| 29 GRATIOT | 354 | 467 | 183 | 255 | 0 |
| 30 HILLSDALE | 233 | 261 | 169 | 95 | 1 |
| 31 HOUGHTON | 271 | 535 | 278 | 199 | 1 |
| 32 HURON | 221 | 382 | 147 | 194 | 0 |
| 33 INGHAM | 2,032 | 3,703 | 1,839 | 1,726 | 0 |
| 34 IONIA | 339 | 377 | 235 | 146 | 0 |
| 35 IOSCO | 260 | 410 | 148 | 143 | 0 |
| 36 IRON | 139 | 160 | 72 | 82 | 0 |
| 37 ISABELLA | 468 | 792 | 314 | 380 | 0 |
| 38 JACKSON | 1,523 | 2,176 | 913 | 1,131 | 0 |
| 39 KALAMAZOO | 2,111 | 2,892 | 1,258 | 1,285 | 0 |
| 40 KALKASKA | 83 | 163 | 87 | 52 | 0 |
| 41 KENT | 4,419 | 6,648 | 3,014 | 2,570 | 1 |
| 42 KEWEENAW | 21 | 45 | 18 | 19 | 0 |
| 43 LAKE | 131 | 142 | 65 | 88 | 0 |
| 44 LAPEER | 965 | 1,752 | 658 | 669 | 0 |
| 45 LEELANAU | 324 | 491 | 214 | 226 | 0 |
| 46 LENAWEE | 949 | 1,403 | 516 | 585 | 0 |
| 47 LIVINGSTON | 1,633 | 3,701 | 1,519 | 1,264 | 0 |
| 48 LUCE | 95 | 117 | 67 | 60 | 0 |
| 49 MACKINAC | 135 | 290 | 109 | 124 | 0 |
| 50 MACOMB | 7,047 | 13,981 | 5,918 | 5,006 | 9 |
| 51 MANISTEE | 199 | 251 | 102 | 122 | 0 |
| 52 MARQUETTE | 646 | 1,092 | 469 | 507 | 0 |
| 53 MASON | 315 | 349 | 135 | 184 | 0 |
| 54 MECOSTA | 244 | 313 | 175 | 110 | 0 |
| 55 MENOMINEE | 243 | 197 | 89 | 129 | 15 |
| 56 MIDLAND | 725 | 1,437 | 700 | 427 | 0 |
| 57 MISSAUKEE | 144 | 206 | 70 | 102 | 0 |
| 58 MONROE | 1,145 | 2,316 | 757 | 879 | 1 |
| 59 MONTCALM | 640 | 634 | 299 | 420 | 0 |
| 60 MONTMORENCY | 144 | 227 | 73 | 114 | 0 |
| 61 MUSKEGON | 1,640 | 1,221 | 632 | 667 | 0 |
| 62 NEWAYGO | 572 | 440 | 230 | 310 | 0 |
| 63 OAKLAND | 8,968 | 20,972 | 10,470 | 7,786 | 12 |
| 64 OCEANA | 155 | 149 | 90 | 75 | 0 |
| 65 OGEMAW | 217 | 410 | 128 | 173 | 0 |
| 66 ONTONAGON | 99 | 156 | 85 | 81 | 0 |
| 67 OSCEOLA | 193 | 215 | 84 | 117 | 0 |
| 68 OSCODA | 110 | 160 | 46 | 73 | 9 |
| 69 OTSEGO | 236 | 448 | 190 | 210 | 0 |
| 70 OTTAWA | 2,023 | 2,281 | 1,258 | 1,009 | 3 |
| 71 PRESQUE ISLE | 140 | 254 | 79 | 139 | 0 |
| 72 ROSCOMMON | 319 | 596 | 192 | 282 | 10 |
| 73 SAGINAW | 1,458 | 2,266 | 925 | 1,353 | 0 |
| 74 ST. CLAIR | 1,645 | 3,460 | 1,235 | 1,297 | 9 |
| 75 ST. JOSEPH | 680 | 654 | 276 | 383 | 0 |
| 76 SANILAC | 442 | 639 | 263 | 322 | 0 |
| 77 SCHOOLCRAFT | 91 | 151 | 47 | 75 | 0 |
| 78 SHIAWASSEE | 775 | 1,183 | 483 | 518 | 0 |
| 79 TUSCOLA | 611 | 775 | 310 | 405 | 0 |
| 80 VAN BUREN | 264 | 418 | 251 | 171 | 0 |
| 81 WASHTENAW | 2,000 | 5,442 | 2,601 | 2,084 | 0 |
| 82 WAYNE | 11,762 | 22,918 | 9,892 | 9,979 | 0 |
| 83 WEXFORD | 356 | 464 | 174 | 229 | 0 |
| Totals | 79,344 | 136,935 | 60,004 | 57,659 | 171 |

MICH.  .N DEPARTMENT OF STATE
Bureau Of Elections
P.O. Box 20126
Lansing, Michigan 48901
Phone: (517) 373-2540

# List of Elec..ed Officials

Offices Certified by the Board of State Canvassers Which File With SOS

General Election

Tuesday, November 2, 2004

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 09000000 |

## Member of the State Board of Education 8 Year Terms (2) Positions

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | | | ID# |
|---|---|---|---|---|---|---|---|---|---|
| REP | Danhof, Nancy | 6351 Pine Hollow Drive | East Lansing | MI 48823 | 08/30/04 | C | | | 512006-8 |
| DEM | McGuire, Marianne Yared | 5285 Bishop | Detroit | MI 48224 | 08/30/04 | C | | | 508314-2 |

30-Nov-04

Page 1



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
## DEPARTMENT OF STATE
LANSING

# CERTIFICATION
# NOVEMBER 7, 2006 GENERAL ELECTION

Based on an examination of the election returns received by the Secretary of State for the November 7, 2006 general election, we, the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the offices and ballot proposals certified by this Board.

We further certify that the persons named on the attached listing were duly elected for the indicated offices.

We further certify that State Proposals 06-1, 06-2 and 06-4 were adopted and that State Proposals 06-3 and 06-5 were defeated.

In Witness Whereof, we have subscribed our names at Lansing, Michigan this 27th day of November 2006.


_____
Chairperson

_____
Vice-Chairperson


_____
Member

_____
Member


Time: _____10:22 A.M._____

MICHIGAN DEPARTMENT OF STATE
Bureau Of Elections
P.O. Box 20126
Lansing, Michigan 48901
Phone: (517) 373-2540

## List of Elected Officials

Offices Certified by the Board of State Canvassers Which File With SOS
General Election
Tuesday, November 7, 2006

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **Governor 4 Year Term (1) Position** | | | | | | | | | | 02000000 |
| DEM | | Granholm, Jennifer M. | PO Box 17127 | Lansing | MI 48901 | 05/15/06 | P | 30000 | RP | 510278-5 |
| **Lt. Governor 4 Year Term (1) Position** | | | | | | | | | | 30000000 |
| DEM | | Cherry, Jr., John D. | 4116 Orme Circle | Clio | MI 48420 | 08/28/06 | C | | | 511421-0 |
| **Secretary of State 4 Year Term (1) Position** | | | | | | | | | | 03000000 |
| REP | | Land, Terri Lynn | 1701 Porter S.W. | Wyoming | MI 49519 | 08/28/06 | C | | | 510279-3 |
| **Attorney General 4 Year Term (1) Position** | | | | | | | | | | 04000000 |
| REP | | Cox, Mike | PO Box 532197 | Livonia | MI 48153 | 08/28/06 | C | | | 510518-4 |
| **United States Senator 6 Year Term (1) Position** | | | | | | | | | | 05000000 |
| DEM | | Stabenow, Debbie | PO Box 4945 | East Lansing | MI 48826 | 05/16/06 | P | 28355 | RP | |
| **1st District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06001000 |
| DEM | | Stupak, Bart | PO Box 156 | Menominee | MI 49858 | 05/11/06 | P | 1307 | RP | |
| **2nd District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06002000 |
| REP | | Hoekstra, Peter | 1454 Cimmoran Drive | Holland | MI 49423 | 05/15/06 | P | 1860 | RP | |
| **3rd District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06003000 |
| REP | | Ehlers, Vernon J. | PO Box 3340 | Grand Rapids | MI 49501 | 05/09/06 | P | 2000 | RP | |
| **4th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | 06004000 |
| REP | | Camp, Dave | 5901 Woodveiw Pass | Midland | MI 48642 | 05/11/06 | P | 2000 | RP | |

22-Nov-06

**5th District Representative in Congress 2 Year Term (1) Position**

| Party/Status Incumbent | Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| DEM | Kildee, Dale E. | 516 Kensington Avenue | Flint | MI | 48503 | 04/20/06 | P | 2000 | RP | 06005000 |

**6th District Representative in Congress 2 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | Upton, Fred | PO Box 900 | Saint Joseph | MI | 49085 | 05/12/06 | P | 1500 | DP | 06006000 |

**7th District Representative in Congress 2 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | Walberg, Tim | 6769 Teachout Road | Tipton | MI | 49287 | 05/12/06 | P | 2000 | RP | 06007000 |

**8th District Representative in Congress 2 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | Rogers, Mike | PO Box 581 | Brighton | MI | 48116 | 05/02/06 | P | 2000 | DP | 06008000 |

**10th District Representative in Congress 2 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | Miller, Candice S. | PO Box 182152 | Shelby Township | MI | 48318 | 05/01/06 | P | 1800 | DP | 06010000 |

**11th District Representative in Congress 2 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | McCotter, Thaddeus G. | 18430 Golfview Street | Livonia | MI | 48152 | 05/15/06 | P | 2000 | RP | 06011000 |

**12th District Representative in Congress 2 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEM | Levin, Sander | 145 Georgetown Square N | Royal Oak | MI | 48067 | 05/15/06 | P | 2000 | RP | 06012000 |

**15th District Representative in Congress 2 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEM | Dingell, John D. | 5208 Royal Vale Lane | Dearborn | MI | 48126 | 05/15/06 | P | 2000 | RP | 06015000 |

**16th District State Senator 4 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | Brown, Cameron | 29057 East Lafayette Road | Sturgis | MI | 49091 | 05/03/06 | F | 100.00 | | 07016000 / 510210-8 |

**17th District State Senator 4 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | Richardville, Randy | PO Box 1631 | Monroe | MI | 48161 | 05/10/06 | F | 100.00 | | 07017000 / 512613-1 |

**19th District State Senator 4 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEM | Schauer, Mark | 1795 Hamilton Road | Battle Creek | MI | 49017 | 05/03/06 | F | 100.00 | | 07019000 / 510449-2 |

**20th District State Senator 4 Year Term (1) Position**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REP | George, Tom | PO Box 1265 | Portage | MI | 49081 | 05/11/06 | F | 100.00 | | 07020000 / 510432-8 |

| Party/Status | Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **21st District State Senator 4 Year Term (1) Position** | | | | | | | | | 07021000 |
| REP | | Jelinek, Ron | 7605 Stickles Road | Three Oaks | MI 49128 | 04/21/06 F | 100.00 | | 510335-3 |
| **22nd District State Senator 4 Year Term (1) Position** | | | | | | | | | 07022000 |
| REP | | Garcia, Valde | PO Box 2130 | Howell | MI 48844 | 05/04/06 F | 100.00 | | 510198-5 |
| **24th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07024000 |
| REP | | Birkholz, Patricia L. | 3413 64th Avenue | Saugatuck | MI 49453 | 05/03/06 F | 100.00 | | 510353-6 |
| **25th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07025000 |
| REP | | Gilbert, Jud | 1414 St. Clair River Drive | Algonac | MI 48001 | 05/03/06 F | 100.00 | | 510424-5 |
| **26th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07026000 |
| DEM | | Cherry, Deborah | 3068 Falcon Drive | Burton | MI 48519 | 03/30/06 F | 100.00 | | 510254-6 |
| **30th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07030000 |
| REP | | Kuipers, Wayne | 364 West 31st | Holland | MI 49423 | 02/07/06 F | 100.00 | | 510434-4 |
| **31st District State Senator 4 Year Term (1) Position** | | | | | | | | | 07031000 |
| DEM | | Barcia, Jim | 3190 Hidden Road | Bay City | MI 48706 | 05/02/06 F | 100.00 | | 511077-0 |
| **32nd District State Senator 4 Year Term (1) Position** | | | | | | | | | 07032000 |
| REP | | Kahn, Roger N. | PO Box 1627 | Saginaw | MI 48605 | 05/03/06 F | 100.00 | | 512590-1 |
| **33rd District State Senator 4 Year Term (1) Position** | | | | | | | | | 07033000 |
| REP | | Cropsey, Alan L. | 7730 South Loomis | Dewitt | MI 48820 | 05/08/06 F | 100.00 | | 510543-2 |
| **34th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07034000 |
| REP | | VanWoerkom, Gerald | 4216 Harbor Point Drive | Muskegon | MI 49441 | 04/18/06 F | 100.00 | | 510471-6 |
| **35th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07035000 |
| REP | | McManus, Michelle A. | 7883 East Alpers | Lake Leelanau | MI 49653 | 04/04/06 F | 100.00 | | 510630-7 |
| **36th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07036000 |
| REP | | Stamas, Tony | 6221 Dublin Avenue | Midland | MI 48640 | 04/13/06 F | 100.00 | | 510327-0 |

| Party/ Status | Incumbent | Candidate Name | Candidate Address | | Filed On | | # Signatures | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|

**37th District State Senator 4 Year Term (1) Position** — 07037000

| REP | | Allen, Jason | 526 Washington | Traverse City | MI | 49686 | 05/08/06 | F | 100.00 | | 510266-0 |

**38th District State Senator 4 Year Term (1) Position** — 07038000

| DEM | | Prusi, Mike | 75 North Shore Drive | Ishpeming | MI | 49849 | 04/20/06 | F | 100.00 | | 510992-1 |

**32nd District State Representative 2 Year Term (1) Position** — 08032000

| REP | | Acciavatti, Daniel J. | 49839 Miller Court | Chesterfield | MI | 48047 | 04/19/06 | F | 100.00 | | 510201-7 |

**55th District State Representative 2 Year Term (1) Position** — 08055000

| DEM | | Angerer, Kathy | PO Box 157 | Dundee | MI | 48131 | 03/30/06 | F | 100.00 | | 511932-6 |

**58th District State Representative 2 Year Term (1) Position** — 08058000

| REP | | Caswell, Bruce | 8940 East Bacon Road | Hillsdale | MI | 49242 | 01/24/06 | F | 100.00 | | 510624-0 |

**59th District State Representative 2 Year Term (1) Position** — 08059000

| REP | | Shaffer, Rick | 19958 Crescent Beach | Three Rivers | MI | 49093 | 04/11/06 | F | 100.00 | | 510754-5 |

**63rd District State Representative 2 Year Term (1) Position** — 08063000

| REP | | Wenke, Lorence | 2525 North 30th Street | Kalamazoo | MI | 49048 | 05/01/06 | F | 100.00 | | 510813-9 |

**65th District State Representative 2 Year Term (1) Position** — 08065000

| DEM | | Simpson, Mike | 2600 Lindsey Road | Jackson | MI | 49201 | 01/03/06 | F | 100.00 | | 512635-4 |

**66th District State Representative 2 Year Term (1) Position** — 08066000

| REP | | Ward, Chris | 815 Rickett Road #2 | Brighton | MI | 48116 | 03/28/06 | F | 100.00 | | 510489-8 |

**70th District State Representative 2 Year Term (1) Position** — 08070000

| REP | | Emmons, Judy | 506 East Carson City Road | Sheridan | MI | 48884 | 05/10/06 | F | 100.00 | | 510490-6 |

**74th District State Representative 2 Year Term (1) Position** — 08074000

| REP | | Agema, David | 3299 Tomahawk | Grandville | MI | 49418 | 03/27/06 | F | 100.00 | | 512863-2 |

**78th District State Representative 2 Year Term (1) Position** — 08078000

| REP | | Nitz, Neal | PO Box 148 | Baroda | MI | 49101 | 05/04/06 | F | 100.00 | | 510501-0 |

| Party/ Status | Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **80th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08008000 |
| REP | | Schuitmaker, Tonya | 29924 60th Avenue | Lawton | MI | 49065 | 03/14/06 | F | 100.00 | | 511699-1 |
| **83rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08083000 |
| DEM | | Espinoza, John | 121 Wells Street | Croswell | MI | 48422 | 03/29/06 | F | 100.00 | | 511724-7 |
| **84th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08084000 |
| DEM | | Brown, Terry L. | PO Box 75 107 Clara Street | Pigeon | MI | 48755 | 04/03/06 | F | 100.00 | | 512763-4 |
| **85th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08085000 |
| REP | | Ball, Richard J. | 5370 West Garrison Road | Laingsburg | MI | 48848 | 03/29/06 | F | 100.00 | | 507173-3 |
| **87th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08087000 |
| REP | | Calley, Brian N. | 10198 Butler Road | Portland | MI | 48875 | 01/04/06 | F | 100.00 | | 512464-9 |
| **91st District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08091000 |
| DEM | | Valentine, Mary | PO Box 421 | Muskegon | MI | 49443 | 11/18/05 | F | 100.00 | | 512548-9 |
| **93rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08093000 |
| REP | | Opsommer, Paul E. | 315 East Main | Dewitt | MI | 48820 | 05/03/06 | F | 100.00 | | 512598-4 |
| **97th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08097000 |
| REP | | Moore, Tim | PO Box 865 | Farwell | MI | 48622 | 05/03/06 | F | 100.00 | | 511762-7 |
| **98th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08098000 |
| REP | | Moolenaar, John | PO Box 2244 | Midland | MI | 48641 | 05/04/06 | F | 100.00 | | 510339-5 |
| **99th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08099000 |
| REP | | Caul, Bill | PO Box 384 | Mt. Pleasant | MI | 48804 | 05/01/06 | F | 100.00 | | 511628-0 |
| **100th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08100000 |
| REP | | Hansen, Goeff | PO Box 167 | Hart | MI | 49420 | 03/16/06 | F | 100.00 | | 511611-6 |
| **101st District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08101000 |
| REP | | Palsrok, David | 2051 12th Street | Manistee | MI | 49660 | 05/01/06 | F | 100.00 | | 508825-7 |

| Party/ Status | Incumbent | Candidate Name | Candidate Address | | State | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|

**102nd District State Representative 2 Year Term (1) Position**

| REP | | Booher, Darwin L. | PO Box 971 | Evart | MI | 49631 | 05/01/06 | F | 100.00 | | 08102000 |
| | | | | | | | | | | | 511645-4 |

**103rd District State Representative 2 Year Term (1) Position**

| DEM | | Sheltrown, Joel A. | PO Box 443 | West Branch | MI | 48661 | 01/18/06 | F | 100.00 | | 08103000 |
| | | | | | | | | | | | 511723-9 |

**104th District State Representative 2 Year Term (1) Position**

| REP | | Walker, Howard | PO Box 1508 | Traverse City | MI | 49685 | 04/10/06 | F | 100.00 | | 08104000 |
| | | | | | | | | | | | 510515-0 |

**105th District State Representative 2 Year Term (1) Position**

| REP | | Eisenheimer, Kevin A. | PO Box 114 | Bellaire | MI | 49615 | 04/20/06 | F | 100.00 | | 08105000 |
| | | | | | | | | | | | 511941-7 |

**106th District State Representative 2 Year Term (1) Position**

| DEM | | Gillard, Matt | 2997 Lakewood Dr | Alpena | MI | 49707 | 05/08/06 | F | 100.00 | | 08106000 |
| | | | | | | | | | | | 510776-8 |

**107th District State Representative 2 Year Term (1) Position**

| DEM | | McDowell, Gary | 10820 Glen Street | Rudyard | MI | 49780 | 05/09/06 | F | 100.00 | | 08107000 |
| | | | | | | | | | | | 510485-6 |

**108th District State Representative 2 Year Term (1) Position**

| REP | | Casperson, Tom | PO Box 84 | Escanaba | MI | 49829 | 04/13/06 | F | 100.00 | | 08108000 |
| | | | | | | | | | | | 510626-5 |

**109th District State Representative 2 Year Term (1) Position**

| DEM | | Lindberg, Steven | 1911 West Fair Avenue | Marquette | MI | 49855 | 05/03/06 | F | 100.00 | | 08109000 |
| | | | | | | | | | | | 512602-4 |

**110th District State Representative 2 Year Term (1) Position**

| DEM | | Lahti, Michael A. | 913 Quincy Street | Hancock | MI | 49930 | 04/11/06 | F | 100.00 | | 08110000 |
| | | | | | | | | | | | 512542-2 |

**Member of the State Board of Education 8 Year Terms (2) Positions**

| DEM | | Turner, Reginald | 500 Woodward Avenue, Ste. 350 | Detroit | MI | 48226 | 08/28/06 | C | | | 09000000 |
| DEM | | Ulbrich, Casandra E. | 1890 Ludgate Lane | Rochester Hills | MI | 48309 | 08/28/06 | C | | | 513367-3 |
| | | | | | | | | | | | 513366-5 |

**Member of the University of Michigan Board of Regents 8 Year Terms (2) Positions**

| DEM | | Darlow, Julia Donovan | 4152 High Ridge | Ann Arbor | MI | 48105 | 08/28/06 | C | | | 10000000 |
| DEM | | White, Kathy | PO Box 1842 | Ann Arbor | MI | 48106 | 08/28/06 | C | | | 512785-7 |
| | | | | | | | | | | | 508975-0 |

22-Nov-06

Page 6 of 18

| Party/ Status | Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **Member of the Michigan State University Board of Trustees 8 Year Terms (2) Positions** | | | | | | | | | | 11000000 |
| DEM | | Owen, Faylene | 6180 Heathfield Drive | East Lansing | MI 48823 | 08/28/06 | C | | | 512736-0 |
| DEM | | Perles, George | PO Box 631 | Haslett | MI 48840 | 08/28/06 | C | | | 512571-1 |
| **Member of the Wayne State University Board of Governors 8 Year Terms (2) Positions** | | | | | | | | | | 12000000 |
| DEM | | Dingell, Debbie | 5208 Royal Vale Lane | Dearborn | MI 48126 | 08/28/06 | C | | | 513337-6 |
| DEM | | Driker, Eugene | 1525 Wellesley Drive | Detroit | MI 48203 | 08/28/06 | C | | | 512835-0 |
| **Justice of the Supreme Court 8 Year Terms (2) Positions** | | | | | | | | | | 13000000 |
| | INCUM | Cavanagh, Michael F. | 234 Kensington Road | East Lansing | MI 48823 | 01/24/06 | A | | | 003980-0 |
| | INCUM | Corrigan, Maura Denise | 880 Bishop Road | Grosse Pointe Park | MI 48230 | 03/09/06 | A | | | 509011-3 |
| **1st District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 14001000 |
| | INCUM | Kelly, Kirsten Frank | 798 Balfour | Grosse Pointe Park | MI 48230 | 03/07/06 | A | | | 509737-3 |
| | INCUM | Zahra, Brian | 39772 London Court | Northville | MI 48167 | 03/22/06 | A | | | 507777-1 |
| **2nd District Judge of the Court of Appeals Incumbent 6 Year Terms (3) Positions** | | | | | | | | | | 14002000 |
| | INCUM | Cooper, Jessica R. | 31115 Stafford | Beverly Hills | MI 48025 | 03/07/06 | A | | | 509586-4 |
| | INCUM | Jansen, Kathleen | 20021 Parkside Street | St. Clair Shores | MI 48080 | 03/07/06 | A | | | 500115-1 |
| | INCUM | Servitto, Deborah A. | 201 West Big Beaver #800 | Troy | MI 48084 | 03/27/06 | A | | | 503053-1 |
| **3rd District Judge of the Court of Appeals Incumbent 6 Year Terms (3) Positions** | | | | | | | | | | 14003000 |
| | INCUM | Murphy, Bill | 845 Gladstone S.E. | East Grand Rapids | MI 49506 | 02/02/06 | A | | | 503846-8 |
| | INCUM | Neff, Janet T. | 500 Cambridge S.E. | Grand Rapids | MI 49506 | 01/09/06 | A | | | 503687-6 |
| | INCUM | Smolenski, Michael R. | 2250 Shawnee Drive S.E. | Grand Rapids | MI 49506 | 03/02/06 | A | | | 502153-0 |
| **4th District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 14004000 |
| | INCUM | Borrello, Stephen L. | 1060 North Thomas Road | Saginaw | MI 48609 | 02/03/06 | A | | | 511889-8 |
| | INCUM | O'Connell, Peter D. | PO Box 783 | Mt. Pleasant | MI 48858 | 02/01/06 | A | | | 001995-0 |
| **4th District Judge of the Court of Appeals Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | | 14004002 |
| | INCUM | Davis, Alton T. | 8190 Insley Avenue | Grayling | MI 49738 | 02/08/06 | A | | | 512732-9 |

## 2nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position

| Status | Candidate Name | Candidate Address | | State | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Butzbaugh, Al | 11492 Red Bud Trail | Berrien Springs | MI | 49103 | 01/19/06 | A | | | 15002000 / 511766-8 |

## 3rd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (19) Positions

| Status | Candidate Name | Candidate Address | | State | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 15003000 |
| INCUM | Adams, Deborah Ross | 19363 Lucerne Drive | Detroit | MI | 48203 | 04/11/06 | A | | | 508797-8 |
| INCUM | Baxter, Wendy Marie | 1719 Caymc 2 Woodward Avenu | Detroit | MI | 48226 | 02/15/06 | A | | | 003453-8 |
| INCUM | Berry, Annette J. | 50329 East Fellows Creek Court | Plymouth | MI | 48170 | 03/10/06 | A | | | 509767-0 |
| INCUM | Bill, Gregory | 40664 Coachwood Circle | Northville | MI | 48168 | 02/10/06 | A | | | 509841-3 |
| INCUM | Colombo, Jr., Robert J. | 754 Lakeland | Grosse Pointe City | MI | 48230 | 01/31/06 | A | | | 500192-0 |
| INCUM | Edwards, Prentis | 19434 Renfrew | Detroit | MI | 48221 | 02/06/06 | A | | | 500149-0 |
| INCUM | Ewell, Jr., Edward | 19535 Cumberland Way | Detroit | MI | 48203 | 03/15/06 | A | | | 511881-5 |
| INCUM | Halloran, Richard | 14538 Warwick | Detroit | MI | 48223 | 03/14/06 | A | | | 003618-6 |
| INCUM | Hathaway, Amy Patricia | 8388 Sarah Lane | Grosse Ile | MI | 48138 | 03/15/06 | A | | | 506923-2 |
| INCUM | Jackson, Thomas Edward | 1441 St. Antoine #G-1 | Detroit | MI | 48226 | 03/23/06 | A | | | 500297-7 |
| INCUM | McCarthy, Kathleen M. | PO Box 2161 | Dearborn | MI | 48123 | 02/08/06 | A | | | 509553-4 |
| INCUM | Oxholm, Maria Luisa | PO Box 442356 | Detroit | MI | 48244 | 03/02/06 | A | | | 509702-7 |
| INCUM | Ryan, Daniel Patrick | 14754 Fox | Redford | MI | 48239 | 01/13/06 | A | | | 507727-6 |
| INCUM | Sapala, Michael F. | 1043 Audubon | Grosse Pointe Park | MI | 48230 | 02/15/06 | A | | | 002360-6 |
| INCUM | Smith, Leslie Kim | PO Box 44020 | Detroit | MI | 48244 | 03/03/06 | A | | | 511938-3 |
| INCUM | Smith, Virgil Clark | 475 Keelson Drive | Detroit | MI | 48215 | 03/10/06 | A | | | 512814-5 |
| INCUM | Stephens, Cynthia Diane | 3386 Shebourne Road | Detroit | MI | 48221 | 03/24/06 | A | | | 502801-4 |
| INCUM | Thomas, Deborah A. | 1441 St. Antoine Street FMHJ | Detroit | MI | 48226 | 02/02/06 | A | | | 507010-7 |
| INCUM | Youngblood, Carole F. | 16814 St. Paul | Grosse Pointe | MI | 48230 | 01/30/06 | A | | | 506935-6 |

## 3rd Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position

| Status | Candidate Name | Candidate Address | | State | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | Cavanagh, Jerome C. | 11366 Gallagher | Hamtramck | MI | 48212 | 05/02/06 | P | 7400 | RP | 15003001 / 513026-5 |

## 3rd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2009 (4) Positions

| Status | Candidate Name | Candidate Address | | State | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 15003002 |
| INCUM | Brennan, Megan Maher | 1038 Bishop Road | Grosse Pointe Park | MI | 48230 | 03/10/06 | A | | | 512817-8 |
| INCUM | Elder, Charlene M. | PO Box 5618 | Dearborn | MI | 48128 | 02/15/06 | A | | | 512748-5 |
| INCUM | McCree, Wade H. | 2211 Burns Drive | Detroit | MI | 48214 | 03/17/06 | A | | | 507875-3 |
| INCUM | Skutt, Richard M. | 65 Cadillac Square Suite 301 | Detroit | MI | 48226 | 03/02/06 | A | | | 512738-6 |

## 4th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position

| Status | Candidate Name | Candidate Address | | State | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | Wilson, Thomas D. | 1339 Horton Road | Jackson | MI | 49203 | 04/25/06 | P | 1000 | DP | 15004001 / 512774-1 |

| Status Incumbent | Party/ Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Positions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **6th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (6) Positions** | | | | | | | | | 15006000 |
| INCUM | Goldsmith, Mark A. | 1200 N. Telegraph Rd. Dept 404 | Pontiac | MI 48341 | 03/10/06 | A | | | 511948-2 |
| INCUM | Langford Morris, Denise | 5139 Autumn Ridge Court | West Bloomfield | MI 48323 | 02/08/06 | A | | | 506897-8 |
| INCUM | Potts, Wendy L. | 530 Lakeview | Birmingham | MI 48009 | 02/08/06 | A | | | 508591-5 |
| INCUM | Sosnick, Edward | 1200 N. Telegraph Rd. Dept 404 | Pontiac | MI 48341 | 02/06/06 | A | | | 503706-4 |
| INCUM | Tyner, Deborah G. | 26590 Drummond Court | Franklin | MI 48025 | 03/15/06 | A | | | 505521-5 |
| INCUM | Warren, Michael | 30358 Georgetown | Beverly Hills | MI 48025 | 01/19/06 | A | | | 511827-8 |
| **7th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | | 15007000 |
| INCUM | Fullerton, Judith A. | 6274 West Cimarron Trail | Flint | MI 48532 | 02/27/06 | A | | | 500176-3 |
| INCUM | Hayman, Archie L. | 1816 Laurel Oak Drive | Flint | MI 48507 | 02/13/06 | A | | | 506837-4 |
| INCUM | Neithercut, Geoffrey L. | 1614 Woodlawn Park Drive | Flint | MI 48503 | 02/28/06 | A | | | 506914-1 |
| **7th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | 15007002 |
| INCUM | Theile, Michael J. | 2287 Emeraldwood Trail | Flushing | MI 48433 | 02/13/06 | A | | | 512747-7 |
| **9th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15009000 |
| INCUM | Johnson, J. Richardson | 3683 Fleetwood | Portage | MI 49024 | 01/30/06 | A | | | 506918-2 |
| **9th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 15009001 |
| | Lightvoet, Pamela L. | 2220 South Rose Street | Kalamazoo | MI 49001 | 04/26/06 | P | 1280 | RP | 512809-5 |
| **10th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 15010000 |
| INCUM | Heathscott, Lynda L. | 111 South Michigan | Saginaw | MI 48602 | 03/21/06 | A | | | 503871-6 |
| INCUM | Jackson, Darnell | PO Box 1342 | Saginaw | MI 48605 | 05/01/06 | A | | | 510647-1 |
| **14th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15014000 |
| INCUM | Graves, Jr., James M. | 2297 Norcrest Drive | Muskegon | MI 49441 | 02/01/06 | A | | | 001516-4 |
| **16th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | | 15016000 |
| INCUM | Miller, Don | 28840 Old North River Road | Harrison Twp | MI 48045 | 02/16/06 | A | | | 509710-0 |
| INCUM | Servitto, Edward A. | 11575 Ventura | Warren | MI 48093 | 02/17/06 | A | | | 509757-1 |
| INCUM | Switalski, Mark | 62425 Wolcott | Ray Township | MI 48096 | 03/15/06 | A | | | 509639-1 |
| **16th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | 15016002 |
| INCUM | Foster, John C. | 38567 Riverside Drive | Clinton Township | MI 48036 | 05/01/06 | A | | | 506060-3 |

| Party/ Status Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **16th Circuit Judge of the Circuit Court New Judgeship 6 Year Term (1) Position** | | | | | | | | |
| | Viviano, David | 185 North Groesbeck Highway | Mt. Clemens | MI 48043 | 05/01/06 P | 3600 | DP | 15016009 512963-0 |
| **17th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | 15017000 |
| INCUM | Johnston, Donald A. | 2701 Littlefield Drive N.E. | Grand Rapids | MI 49506 | 01/31/06 A | | | 503820-3 |
| INCUM | Kolenda, Dennis | 180 Ottawa N.W. Suite 12200A | Grand Rapids | MI 49503 | 03/16/06 A | | | 504184-3 |
| INCUM | Leiber, Dennis B. | 312 Lyon Street N.E. | Grand Rapids | MI 49503 | 01/20/06 A | | | 503919-3 |
| **17th Circuit Judge of the Circuit Court New Judgeship 6 Year Term (1) Position** | | | | | | | | 15017009 |
| | Trusock, Mark A. | 146 Monroe Center NW, Ste 610 | Grand Rapids | MI 49503 | 04/25/06 P | 3750 | RP | 512960-6 |
| **18th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15018000 |
| INCUM | Schmidt, Kenneth W. | 3440 Fairway Drive | Bay City | MI 48706 | 01/19/06 A | | | 507937-1 |
| **20th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | 15020002 |
| INCUM | Hulsing, Jon | 1263 Astro Court | Jenison | MI 49428 | 04/27/06 A | | | 512945-7 |
| **22nd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | 15022000 |
| INCUM | Connors, Timothy P. | 101 East Huron Street | Ann Arbor | MI 48107 | 02/27/06 A | | | 508717-6 |
| INCUM | Morris, Melinda | PO Box 8645 | Ann Arbor | MI 48107 | 02/03/06 A | | | 503649-6 |
| **27th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15027000 |
| INCUM | Monton, Anthony A. | 5372 Lakeview Drive | Pentwater | MI 49449 | 01/30/06 A | | | 504065-4 |
| **30th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | 15030000 |
| INCUM | Baird, Laura | 1762 Spring Lake Drive | Okemos | MI 48864 | 11/30/05 A | | | 509829-8 |
| INCUM | Manderfield, Paula J.M. | PO Box 776 | East Lansing | MI 48823 | 03/16/06 A | | | 509793-6 |
| **31st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15031000 |
| INCUM | Adair, James P. | 1926 St. Clair Street | Port Huron | MI 48060 | 01/24/06 A | | | 506964-6 |
| **36th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15036000 |
| INCUM | Buhl, William C. | 405 North Niles Street | Paw Paw | MI 49079 | 01/27/06 A | | | 504102-5 |
| **37th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15037000 |
| INCUM | Sindt, Conrad J. | 7100 Condit Road | Homer | MI 49245 | 03/02/06 A | | | 505558-7 |

| Status Party/ Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|

**38th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | LaBeau, Michael W. | 1776 Strasburg Road | Monroe | MI 48161 | 02/13/06 | A | | | 15038000 / 503731-2 |

**39th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Pickard, Timothy P. | 7631 Baker Highway | Adrian | MI 49221 | 10/25/05 | A | | | 15039000 / 506983-6 |

**42nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Lauderbach, Jon | 5915 Eastman Avenue, Suite 100 | Midland | MI 48640 | 05/01/06 | P | 800 | RP | 15042000 / 512961-4 |

**44th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Latreille, Stanley J. | 409 North Court Street | Howell | MI 48843 | 03/20/06 | A | | | 15044000 / 003968-5 |

**45th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Stutesman, Paul E. | 17251 Mackinaw | Three Rivers | MI 49093 | 01/24/06 | A | | | 15045000 / 512703-0 |

**46th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2011 (1) Position**

| INCUM | Allen, Janet M. | 1406 Pointe Drive | Gaylord | MI 49735 | 03/14/06 | A | | | 15046002 / 512831-9 |

**49th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Hill-Kennedy, Scott | PO Box 1044 | Big Rapids | MI 49307 | 03/22/06 | A | | | 15049000 / 512782-4 |

**49th Circuit Judge of the Circuit Court New Judgeship 8 Year Term (1) Position**

| | Nichols, Ronald C. | 121 Hutchinson | Big Rapids | MI 49307 | 05/01/06 | P | 400 | RP | 15049009 / 513004-2 |

**50th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Lambros, Nicholas J. | 124 Park Place | Sault Ste. Marie | MI 49783 | 02/03/06 | A | | | 15050000 / 000326-9 |

**54th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Joslyn, Patrick Reed | 440 North State Street | Caro | MI 48723 | 01/31/06 | A | | | 15054000 / 001848-1 |

**55th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2009 (1) Position**

| INCUM | Evans, Thomas R. | 401 West Cedar Avenue | Gladwin | MI 48624 | 03/06/06 | A | | | 15055002 / 512798-0 |

**55th Circuit Judge of the Circuit Court New Judgeship 6 Year Term (1) Position**

| | Mienk, Roy G. | PO Box 683 | Gladwin | MI 48624 | 05/01/06 | P | 383 | RP | 15055009 / 512958-0 |

| Party/ Status Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **56th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Eveland, Thomas S. | 603 Creyts | Dimondale | MI | 48821 | 02/09/06 | A | | 15056000 |
| | | | | | | | | 503589-4 |
| **57th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Johnson, Charles W. | 814 Surrey Lane | Petoskey | MI | 49770 | 02/03/06 | A | | 15057000 |
| | | | | | | | | 506112-2 |
| **1st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Bronson, Terrence P. | 442 Borgess Avenue | Monroe | MI | 48162 | 03/01/06 | A | | 16001000 |
| | | | | | | | | 503811-2 |
| **3B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Welty, William D. | 16229 Null Road | Three Rivers | MI | 49093 | 03/13/06 | A | | 16003B00 |
| | | | | | | | | 505347-5 |
| **5th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Tolen, Lynda A. | 5382 North Alpine Ridge | Stevensville | MI | 49127 | 03/16/06 | A | | 16005000 |
| | | | | | | | | 503856-7 |
| **8th District – 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Bridenstine, Paul J. | 2810 Carlyle Drive | Kalamazoo | MI | 49008 | 02/13/06 | A | | 16008010 |
| | | | | | | | | 509765-4 |
| **10th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Holmes, John R. | 118 Elsinore Lane | Battle Creek | MI | 49015 | 02/06/06 | A | | 16010000 |
| | | | | | | | | 506890-3 |
| **12th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Justin, James M. | PO Box 1028 | Jackson | MI | 49204 | 01/19/06 | A | | 16012000 |
| | | | | | | | | 000324-4 |
| **14A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Simpson, J. Cedric | 7740 Platt Road | Ypsilanti | MI | 48197 | 03/03/06 | A | | 16014A00 |
| | | | | | | | | 509762-1 |
| **15th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | Goodridge, Julie Creal | PO Box 8212 | Ann Arbor | MI | 48107 | 02/08/06 | A | | 16015000 |
| | | | | | | | | 509728-2 |
| **16th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | |
| INCUM | McCann, Kathleen J. | 15140 Farminton Road | Livonia | MI | 48154 | 01/19/06 | A | | 16016000 |
| | | | | | | | | 506834-1 |
| **18th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | |
| | Cicirelli, Sandra A. | 7200 Fox Chase Lane | Westland | MI | 48185 | 04/28/06 | P | 700 | RP | 16018001 |
| | | | | | | | | 507176-6 |

### 19th District Judge of the District Court Incumbent 6 Year Term (1) Position

| Party/Status Incumbent | Candidate Name | Candidate Address | City | MI | Filing On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 16019000 |
| INCUM | Wygonik, Richard | 3035 Lindenwood | Dearborn | MI | 48120 01/09/06 | A | | | 512663-6 |

### 20th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16020001 |
|---|---|---|---|---|---|---|---|---|---|
| | Turfe, David | 26842 Cecile | Dearborn Heights | MI | 48127 03/21/06 | P | 293 | DP | 512678-4 |

### 22nd District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16022000 |
|---|---|---|---|---|---|---|---|---|---|
| INCUM | James, Sylvia A. | 3756 Middlebelt | Inkster | MI | 48141 03/16/06 | A | | | 503898-9 |

### 23rd District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16023000 |
|---|---|---|---|---|---|---|---|---|---|
| INCUM | Salomone, Geno D. | 11558 Ernst | Taylor | MI | 48180 02/28/06 | A | | | 509638-3 |

### 27th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16027000 |
|---|---|---|---|---|---|---|---|---|---|
| INCUM | Kalmbach, Randy L. | 1681 22nd street | Wyandotte | MI | 48192 01/19/06 | A | | | 509089-9 |

### 29th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16029000 |
|---|---|---|---|---|---|---|---|---|---|
| INCUM | Mack, Laura R. | 38715 Meadowlawn Street | Wayne | MI | 48184 01/31/06 | A | | | 511907-8 |

### 33rd District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16033000 |
|---|---|---|---|---|---|---|---|---|---|
| INCUM | McNally, Michael K. | 1801 Hawthorne | Trenton | MI | 48183 01/19/06 | A | | | 506817-6 |

### 34th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16034000 |
|---|---|---|---|---|---|---|---|---|---|
| INCUM | Green, Tina Brooks | 27167 Bryan Blvd. | New Boston | MI | 48164 01/24/06 | A | | | 507078-4 |

### 35th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | 16035000 |
|---|---|---|---|---|---|---|---|---|---|
| INCUM | Lowe, Ronald W. | 1034 West Ann Arbor Trail | Plymouth | MI | 48170 03/06/06 | A | | | 506883-8 |

| Status | Party/Incumbent Candidate Name | Candidate Address | | | Filing Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **36th District Judge of the District Court Incumbent 6 Year Terms (11) Positions** | | | | | | | | | 16036000 |
| INCUM | Archer, Roberta C. | 421 Madison Avenue | Detroit | MI 48226 | 03/21/06 | A | | | 5128854-1 |
| INCUM | Atkins, Marylin E. | 3110 Wood Circle Drive | Detroit | MI 48207 | 03/16/06 | A | | | 507036-2 |
| INCUM | Bradley, Vanesa Jones | 421 Madison Suite 566 | Detroit | MI 48226 | 03/10/06 | A | | | 503837-7 |
| INCUM | Coleman, Donald | 9488 Lakepointe | Detroit | MI 48224 | 03/08/06 | A | | | 506911-7 |
| INCUM | Farmer, Nancy A. | 2025 Hyde Park | Detroit | MI 48207 | 03/10/06 | A | | | 505414-3 |
| INCUM | Garrett, Ruth Ann | PO Box 2266 | Detroit | MI 48202 | 03/10/06 | A | | | 509857-9 |
| INCUM | Langston, Deborah Lewis | 1007 Burns | Detroit | MI 48214 | 03/15/06 | A | | | 504070-4 |
| INCUM | Milhouse, Donna Robinson | 9000 East Jefferson #25-10 | Detroit | MI 48214 | 02/10/06 | A | | | 509693-8 |
| INCUM | Robbins, Kevin F. | PO Box 15786 | Detroit | MI 48215 | 03/10/06 | A | | | 510859-2 |
| INCUM | Robinson, Jr., David S. | PO Box 32133 | Detroit | MI 48233 | 03/10/06 | A | | | 510853-5 |
| INCUM | Royster, C. Lorene | PO Box 32986 | Detroit | MI 48232 | 03/17/06 | A | | | 506975-2 |
| **36th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | 16036002 |
| | Giles, Ronald | 19535 Afton | Detroit | MI 48203 | 05/02/06 | P | 3090 | DP | 513029-9 |
| **36th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2011 (2) Positions** | | | | | | | | | 16036003 |
| INCUM | Carter, Ruth C. | 421 Madison | Detroit | MI 48226 | 04/10/06 | A | | | 509945-2 |
| INCUM | Miller, Cylenthia LaToye | 421 Madison Avenue | Detroit | MI 48226 | 04/10/06 | A | | | 512914-3 |
| **37th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 16037000 |
| INCUM | Chmura, John M. | 11558 Ventura Drive | Warren | MI 48093 | 01/19/06 | A | | | 508153-4 |
| INCUM | Jakubowski, Walter A. | 32351 Sabina Court | Warren | MI 48093 | 01/19/06 | A | | | 002581-7 |
| **39th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16039000 |
| INCUM | Santia, Marco A. | 33540 Hayes | Fraser | MI 48026 | 02/13/06 | A | | | 507888-6 |
| **40th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16040000 |
| INCUM | Fratarcangeli, Mark | 22522 Wildwood | St. Clair Shores | MI 48081 | 02/15/06 | A | | | 509699-5 |
| **41A District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 16041A00 |
| INCUM | Shepherd, Douglas | 46112 Tally Ho | Macomb | MI 48044 | 02/10/06 | A | | | 509725-8 |
| INCUM | Wiegand, Kimberley A. | 568888 St. Andrews | Macomb | MI 48042 | 03/03/06 | A | | | 511847-6 |
| **41B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16041B00 |
| INCUM | Lucido, Sebastian | 42211 Garfield Road #125 | Clinton Township | MI 48038 | 01/13/06 | A | | | 512672-7 |

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|

**42nd District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | Cassidy, Paul A. | 54604 Ridge Road | New Baltimore | MI | 48047 | 02/02/06 | A | | | 16042020 / 507072-7 |

**43rd District Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | Hunt, Keith P. | 670 West Woodland | Ferndale | MI | 48220 | 02/17/06 | A | | | 16043000 / 506783-0 |

**44th District Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | Sawicki, Daniel | 1704 Woodsboro | Royal Oak | MI | 48067 | 02/22/06 | A | | | 16044000 / 003372-0 |

**46th District Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | Moiseev, Susan | 6960 Orchard Lake Road | West Bloomfield | MI | 48322 | 03/02/06 | A | | | 16046000 / 503165-3 |

**48th District Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | D'Agostini, Diane | 1033 Dobson | Bloomfield Hills | MI | 48304 | 02/21/06 | A | | | 16048000 / 509654-0 |

**50th District Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | Bowman, Leo | PO Box 420044 | Pontiac | MI | 48342 | 03/08/06 | A | | | 16050000 / 504085-2 |

**51st District Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | McMillen, Phyllis | 3719 Dorothy Lane | Waterford | MI | 48329 | 03/09/06 | A | | | 16051000 / 509668-0 |

**52nd District - 1st Division Judge of the District Court Incumbent 6 Year Terms (2) Positions**

| INCUM | | Bondy, Robert | 1227 Timber Ridge Court | Milford | MI | 48380 | 01/13/06 | A | | | 16052010 / 510687-7 |
| INCUM | | Powers, Dennis N. | PO Box 930066 | Wixom | MI | 48393 | 01/09/06 | A | | | 509623-5 |

**52nd District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | Asadoorian, Lisa | 3217 Doral Court | Rochester Hills | MI | 48309 | 02/22/06 | A | | | 16052030 / 507726-8 |

**52nd District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position**

| INCUM | | Drury, Dennis C. | 4060 Rouge Circle | Troy | MI | 48098 | 02/17/06 | A | | | 16052040 / 501867-6 |

**53rd District Judge of the District Court Non-Incumbent 6 Year Term (1) Position**

| | | Reader, Carol Sue | 6522 Mack Road | Howell | MI | 48855 | 05/01/06 | P | 983 | DP | 16053001 / 512853-3 |

**53rd District Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position**

| INCUM | | Brennan, Theresa M. | 2769 Hubert Road | Brighton | MI | 48114 | 03/14/06 | A | | | 16053002 / 512827-7 |

| Party/Status | Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **54A District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | INCUM | DeLuca, Frank J. | 1607 North Fairview | Lansing | MI 48912 | 01/19/06 A | | | 16054A00 509823-1 |
| **54B District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | INCUM | Jordon, David L. | 506 Belmonte Circle | East Lansing | MI 48823 | 01/17/06 A | | | 16054B00 505017-4 |
| **55th District Court Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | |
| | INCUM | Boyd, Tom | 3921 Sheldrake Avenue | Okemos | MI 48864 | 01/19/06 A | | | 16055002 512625-5 |
| **56A District Court Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | |
| | INCUM | Reincke, Julie H. | 9221 Arrowhead Trail | Eaton Rapids | MI 48827 | 03/13/06 A | | | 16056A02 512819-4 |
| **56B District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | INCUM | Holman, Gary R. | 1544 Liberty Lane | Hastings | MI 49058 | 03/17/06 A | | | 16056B00 001089-2 |
| **57th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | INCUM | Sheridan, Stephen E. | PO Box 211 | Saugatuck | MI 49453 | 02/02/06 A | | | 16057000 506113-0 |
| **57th District Court Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | |
| | INCUM | Skocelas, Joseph S. | 340 Shangri La Circle | Plainwell | MI 49080 | 05/01/06 A | | | 16057002 513012-5 |
| **58th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | INCUM | Kloote, Richard J. | 11933 Juniper Hills Court | Grand Haven | MI 49417 | 02/01/06 A | | | 16058000 500269-6 |
| **60th District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | INCUM | Nolan, Michael J. | 2726 Middle Lake Road | Twin Lake | MI 49457 | 02/15/06 A | | | 16060000 508814-1 |
| **61st District Court Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | |
| | INCUM | LaVille, Jeanine N. | 2237 Cardiff N.E. | Grand Rapids | MI 49505 | 02/17/06 A | | | 16061000 507923-1 |
| | INCUM | Logan, Ben H. | 180 Ottawa Avenue N.W. | Grand Rapids | MI 49503 | 03/02/06 A | | | 512783-2 |
| **62A District Court Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | INCUM | Timmers, Steven M. | 5024 Maple Tree Court | Grandville | MI 49418 | 01/30/06 A | | | 16062A00 509788-6 |
| **62A District Court Judge of the District Court Incumbent - Partial Term Ending 01/01/2009 (1) Position** | | | | | | | | | |
| | INCUM | Cortes, Pablo | 2650 Dehoop S.W. | Wyoming | MI 49509 | 01/19/06 A | | | 16062A02 512677-6 |

| Party/Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **66th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16066000 |
| INCUM | Clarkson, Ward L. | PO Box 88 | Corunna | MI 48817 | 02/02/06 | A | | | 507020-6 |
| **67th District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16067040 |
| INCUM | Odette, Christopher | 695 Applegate Lane | Grand Blanc | MI 48439 | 03/15/06 | A | | | 506968-7 |
| **68th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 16068000 |
| INCUM | Crawford, II, William H. | 1138 Woodside Drive | Flint | MI 48503 | 03/17/06 | A | | | 508643-4 |
| INCUM | Marable, Jr., Herman | 2025 Eckley Avenue | Flint | MI 48503 | 03/24/06 | A | | | 509840-5 |
| **70th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16070010 |
| INCUM | Clark, Terry L. | 111 South Michigan | Saginaw | MI 48602 | 02/01/06 | A | | | 506025-6 |
| **70th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16070020 |
| INCUM | Tarrant, Kyle Higgs | 111 South Michigan | Saginaw | MI 48602 | 02/13/06 | A | | | 500137-5 |
| **71A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16071A00 |
| INCUM | Connolly, John T. | 3653 Lakeshore Drive | Lapeer | MI 48446 | 03/03/06 | A | | | 500524-4 |
| **72nd District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16072001 |
| | Monaghan, John D. | 503 Edison Boulevard | Port Huron | MI 48060 | 04/14/06 | P | 1000 | RP | 512701-4 |
| **74th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16074000 |
| INCUM | Kelly, Timothy J. | 2152 Sixth Street | Bay City | MI 48708 | 02/15/06 | A | | | 509607-8 |
| **75th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2011 (1) Position** | | | | | | | | | 16075002 |
| | Carras, Steve | PO Box 1585 | Midland | MI 48641 | 04/27/06 | P | 800 | RP | 512776-6 |
| **86th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16086000 |
| INCUM | Phillips, Thomas J. | 8041 East Shore Road | Traverse City | MI 49686 | 03/17/06 | A | | | 509628-4 |
| **5th District Judge of the Probate District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 18005000 |
| INCUM | Carmody, Bill | Box 478 | Munising | MI 49862 | 03/02/06 | A | | | 509746-4 |

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **6th District Judge of the Probate District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | | Graham, Clayton | 50 South Boundary | St. Ignace | MI 49781 | 03/09/06 | P | 59 | DP | 18006000 |
| | | | | | | | | | | 512812-9 |
| **7th District Judge of the Probate District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Mulhauser, Fred | 821 Lindell Avenue | Petoskey | MI 49770 | 01/19/06 | A | | | 18007000 |
| | | | | | | | | | | 503684-3 |
| **17th District Judge of the Probate District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | McLaughlin, Thomas P. | 757 Eastwood Drive | Clare | MI 48617 | 01/17/06 | A | | | 18017000 |
| | | | | | | | | | | 506119-7 |
| **18th District Judge of the Probate District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | | Hull, LaVail | 9053 19 Mile Road | Rodney | MI 49342 | 02/07/06 | A | | | 18018000 |
| | | | | | | | | | | 500042-7 |

243  Candidates as of 11/22/2006 5:06:35 PM

END OF REPORT



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
DEPARTMENT OF STATE
LANSING

# CERTIFICATION
## NOVEMBER 4, 2008 GENERAL ELECTION

Based on an examination of the election returns received by the Secretary of State for the November 4, 2008 general election, we, the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the offices and ballot proposals certified by this Board.

We further certify that the persons named on the attached listing were duly elected for the indicated offices.

We further certify that State Proposal 08-1 and State Proposal 08-2 were adopted.

In Witness Whereof, we have subscribed our names at Lansing, Michigan this 24th day of November 2008.


Chairperson                                           Vice-Chairperson


Member                                                Member


Time: _10:17 a.m._

# Electors of the
## President and Vice President of the United States
### November 4, 2008 General Election

## Democratic Party

| Name | Post Office Address |
|------|--------------------|
| Ron Gettelfinger | 47743 Pavillon Rd., Canton, MI  48188 |
| James Hoffa | 2593 Hounds Chase Dr., Troy, MI  48098 |
| Richard B. West | 7878 W. U.S. Highway 23, Cheboygan, MI  49721 |
| Dallas Dean | 2531 W. 140th St. SW, Grant, MI  49327 |
| Ida I. DeHaas | 3422 Las Vegas Dr. NE, Belmont, MI  49306 |
| Gary Shepherd | 4638 Shattuck Ave., Saginaw, MI  48603 |
| Arturo Reyes II | 5200 Spinning Wheel Dr., Grand Blanc, MI  48439 |
| Whitney Randall Wolcott | 32571 County Road 390, Gobles, MI  49055 |
| Brenda Abbey | 250 Kenneth St., Jackson, MI  49203 |
| Griffin Rivers | 3863 Waverly Hills Rd., Lansing, MI  48917 |
| David T. Woodward | 1718 W. Farnum Ave., Royal Oak, MI  48067 |
| Kenneth Paul Jenkins | 46385 White Cap Dr., Macomb Twp., MI  48044 |
| Jessica Mistak | 25215 Ross Dr., Redford, MI  48239 |
| Charlene Yarbrough | 18860 Roseland Blvd., Lathrup Village, MI  48076 |
| Harry Kalogerakos | 136 Mapleton Rd., Grosse Pointe Farms, MI  48236 |
| Roger Short | 18925 Parkside St., Detroit, MI  48221 |
| Arthur D. Shy | 1940 Kinmore, Dearborn Heights, MI  48127 |

MICHIGAN DEPARTMENT OF STATE
Bureau Of Elections
P.O. Box 20126
Lansing, Michigan 48901
Phone: (517) 373-2540

## List of Elected Officials
### Offices Certified by the Board of State Canvassers Which File With SOS
### General Election
### Tuesday, November 4, 2008

| Party/ Status | Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Filing Fee/ P | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**United States Senator 6 Year Term (1) Position**

| DEM | | Levin, Carl | 26115 Greenfield Road | Southfield | MI | 48076 | 05/12/08 | P | 30000 | | DP | 05000000 |

**1st District Representative in Congress 2 Year Term (1) Position**

| DEM | | Stupak, Bart | PO Box 156 | Menominee | MI | 49858 | 05/05/08 | P | 1484 | | RP | 06001000 |

**2nd District Representative in Congress 2 Year Term (1) Position**

| REP | | Hoekstra, Peter | 1454 Cimmoran Drive | Holland | MI | 49423 | 05/12/08 | P | 2000 | | RP | 06002000 |

**3rd District Representative in Congress 2 Year Term (1) Position**

| REP | | Ehlers, Vernon J. | PO Box 3340 | Grand Rapids | MI | 49501 | 04/28/08 | P | 2000 | | RP | 06003000 |

**4th District Representative in Congress 2 Year Term (1) Position**

| REP | | Camp, Dave | PO Box 423 | Midland | MI | 48640 | 05/09/08 | P | 2000 | | RP | 06004000 |

**5th District Representative in Congress 2 Year Term (1) Position**

| DEM | | Kildee, Dale E. | 516 Kensington Avenue | Flint | MI | 48503 | 05/02/08 | P | 2000 | | RP | 06005000 |

**6th District Representative in Congress 2 Year Term (1) Position**

| REP | | Upton, Fred | PO Box 490 | St. Joseph | MI | 49085 | 05/09/08 | P | 2000 | | DP | 06006000 |

**7th District Representative in Congress 2 Year Term (1) Position**

| DEM | | Schauer, Mark | PO Box 100 | Battle Creek | MI | 49016 | 05/12/08 | P | 2000 | | RP | 06007000 |

21-Nov-08

Page 1 of 22

21-Nov-08

| Party/Status Incumbent Candidate Name | Candidate Address | City | State | Zip | Filed On | Method | Filing Fee/ #Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **8th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| REP   Rogers, Mike | PO Box 581 | Brighton | MI | 48116 | 05/12/08 | P | 1961 | DP | 06008000 |
| **10th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| REP   Miller, Candice S. | PO Box 182152 | Shelby Township | MI | 48318 | 05/02/08 | P | 2000 | | 06010000 |
| **11th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| REP   McCotter, Thaddeus G. | 18430 Golfview Street | Livonia | MI | 48152 | 05/13/08 | P | 2000 | RP | 06011000 |
| **12th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| DEM   Levin, Sander | PO Box 37 | Roseville | MI | 48066 | 05/12/08 | P | 1885 | RP | 06012000 |
| **15th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | |
| DEM   Dingell, John D. | 5208 Royal Vale Lane | Dearborn | MI | 48126 | 03/27/08 | P | 2000 | RP | 06015000 |
| **32nd District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| DEM   Haase, Jennifer | 34886 Maplewood Lane | Richmond | MI | 48062 | 03/17/08 | F | 100.00 | 513794-8 | 08032000 |
| **55th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| DEM   Angerer, Kathy | PO Box 157 | Dundee | MI | 48131 | 03/28/08 | F | 100.00 | 511932-6 | 08055000 |
| **58th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP   Kurtz, Kenneth | 223 West Pearl Street | Coldwater | MI | 49036 | 04/22/08 | F | 100.00 | 513560-3 | 08058000 |
| **59th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP   Lori, Matt | 14941 Roberts Shore Drive | Constantine | MI | 49042 | 05/07/07 | F | 100.00 | 513461-4 | 08059000 |
| **63rd District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP   Bolger, James | 216 West Mansion | Marshall | MI | 49068 | 05/05/08 | F | 100.00 | 513541-3 | 08063000 |
| **65th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| DEM   Simpson, Mike | 1925 Springport Road #8 | Jackson | MI | 49202 | 03/27/08 | F | 100.00 | 513635-4 | 08065000 |
| **66th District State Representative 2 Year Term (1) Position** | | | | | | | | | |
| REP   Rogers, Bill | 4878 Pine Eagles Court | Brighton | MI | 48116 | 04/15/08 | F | 100.00 | 513997-5 | 08066000 |

| Status | Party/Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | # Signatures | Filing Fee/Petitions | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **70th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08070000 |
| | DEM | Huckleberry, Mike | 1738 Vining Road | Greenville | MI | 48838 | 01/15/08 | F | 100.00 | | 513562-9 |
| **74th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08074000 |
| | REP | Agema, Dave | PO Box 855 | Jenison | MI | 49429 | 01/15/08 | F | 100.00 | | 512863-2 |
| **78th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08078000 |
| | REP | Tyler, Sharon | 886 Plym Road | Niles | MI | 49120 | 02/13/08 | F | 100.00 | | 513480-4 |
| **80th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08080000 |
| | REP | Schuitmaker, Tonya L. | 29924 60th Avenue | Lawton | MI | 49065 | 04/24/08 | F | 100.00 | | 511699-1 |
| **83rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08083000 |
| | DEM | Espinoza, John | 121 Wells Street | Croswell | MI | 48422 | 04/22/08 | F | 100.00 | | 511724-7 |
| **84th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08084000 |
| | DEM | Brown, Terry L. | 107 Clara Street | Pigeon | MI | 48755 | 04/17/08 | F | 100.00 | | 512763-4 |
| **85th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08085000 |
| | REP | Ball, Richard J. | 5370 West Garrison Road | Laingsburg | MI | 48848 | 01/26/08 | F | 100.00 | | 507173-3 |
| **87th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08087000 |
| | REP | Calley, Brian N. | 10198 Butler Road | Portland | MI | 48875 | 01/29/08 | F | 100.00 | | 512464-9 |
| **91st District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08091000 |
| | DEM | Valentine, Mary | PO Box 421 | Muskegon | MI | 49443 | 02/20/08 | F | 100.00 | | 512548-9 |
| **93rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08093000 |
| | REP | Opsommer, Paul E. | 315 East Main | Dewitt | MI | 48820 | 03/31/08 | F | 100.00 | | 512598-4 |
| **97th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08097000 |
| | REP | Moore, Tim | PO Box 865 | Farwell | MI | 48622 | 04/03/08 | F | 100.00 | | 511762-7 |
| **98th District State Representative 2 Year Term (1) Position** | | | | | | | | | | 08098000 |
| | REP | Stamas, Jim | PO Box 592 | Midland | MI | 48641 | 01/31/08 | F | 100.00 | | 513469-7 |

21-Nov-08

21-Nov-08

| Status | Prxy/ Incumbent Candidate Name | Candidate Address | | | | Filing Filed On | Filing Fee/ Method # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **99th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08099000 |
| REP | Caul, Bill | 1830 Woodland Drive | Mt. Pleasant | MI | 48858 | 04/10/08  F | 100.00 | | 511628-0 |
| **100th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08100000 |
| REP | Hansen, Goeff | PO Box 167 | Hart | MI | 49420 | 04/15/08  F | 100.00 | | 511611-6 |
| **101st District State Representative 2 Year Term (1) Position** | | | | | | | | | 08101000 |
| DEM | Scripps, Dan | PO Box 885 | Northport | MI | 49670 | 04/23/08  F | 100.00 | | 512565-3 |
| **102nd District State Representative 2 Year Term (1) Position** | | | | | | | | | 08102000 |
| REP | Booher, Darwin L. | 11278 70th Avenue | Evart | MI | 49631 | 05/02/08  F | 100.00 | | 511645-4 |
| **103rd District State Representative 2 Year Term (1) Position** | | | | | | | | | 08103000 |
| DEM | Sheltrown, Joel A. | 2225 Gray Road | West Branch | MI | 48661 | 03/13/08  F | 100.00 | | 511723-9 |
| **104th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08104000 |
| REP | Schmidt, Wayne A. | PO Box 25 | Traverse City | MI | 49685 | 04/27/07  F | 100.00 | | 513446-5 |
| **105th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08105000 |
| REP | Eisenheimer, Kevin A. | 7205 McDermott Drive | Kewadin | MI | 49648 | 05/06/08  F | 100.00 | | 511941-7 |
| **106th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08106000 |
| DEM | Neumann, Andy | 503 West Washington Avenue | Alpena | MI | 49707 | 05/12/08  F | 100.00 | | 514072-8 |
| **107th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08107000 |
| DEM | McDowell, Gary | 10820 Glen Street | Rudyard | MI | 49780 | 03/20/08  F | 100.00 | | 510485-6 |
| **108th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08108000 |
| DEM | Nerat, Judy | N-4834 R-1 Drive | Wallace | MI | 49893 | 04/28/08  F | 100.00 | | 512648-7 |
| **109th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08109000 |
| DEM | Lindberg, Steven W. | PO Box 322 | Marquette | MI | 49855 | 03/20/08  F | 100.00 | | 512602-4 |
| **110th District State Representative 2 Year Term (1) Position** | | | | | | | | | 08110000 |
| DEM | Lahti, Michael A. | 913 Quincy Street | Hancock | MI | 49930 | 03/20/08  F | 100.00 | | 512542-2 |

## Member of the State Board of Education 8 Year Terms (2) Positions

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 09000000 |
| | DEM | Austin, John | 817 Berkshire Road | Ann Arbor | MI 48104 | 09/04/08 | C | | | 510139-9 |
| | DEM | Straus, Kathleen | 7431 Deep Run #210 | Bloomfield Hills | MI 48301 | 09/04/08 | C | | | 506568-5 |

## Member of the University of Michigan Board of Regents 8 Year Terms (2) Positions

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 10000000 |
| | DEM | Deitch, Laurence B. | 32135 Bingham Road | Bingham Farms | MI 48025 | 09/04/08 | C | | | 506533-9 |
| | DEM | Ilitch, Denise | 23675 Woodlynne Drive | Bingham Farms | MI 48025 | 09/04/08 | C | | | 514235-1 |

## Member of the Michigan State University Board of Trustees 8 Year Terms (2) Positions

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11000000 |
| | DEM | Byrum, Dianne | 4933 Bellevue Road | Onondaga | MI 49264 | 09/04/08 | C | | | 514227-8 |
| | DEM | Woodard, Diann | 23893 McCort Drive | Brownstown | MI 48134 | 09/04/08 | C | | | 514239-3 |

## Member of the Wayne State University Board of Governors 8 Year Terms (2) Positions

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12000000 |
| | DEM | Massaron, Paul | 23245 Hunters Lane | Southfield | MI 48033 | 09/04/08 | C | | | 510137-3 |
| | DEM | Pollard, Gary S. | 6720 Oakman Boulevard | Detroit | MI 48228 | 09/04/08 | C | | | 514237-7 |

## Justice of the Supreme Court 8 Year Term (1) Position

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 13000000 |
| | DEM | Hathaway, Diane Marie | 15834 Lakeview Ct. | Grosse Pointe Park | MI 48230 | 09/04/08 | C | | | 514240-1 |

## 1st District Judge of the Court of Appeals Incumbent 6 Year Terms (3) Positions

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 14001000 |
| | INCUM | Fort Hood, Karen | PO Box 11199 | Detroit | MI 48211 | 01/16/08 | A | | | 510793-3 |
| | INCUM | Murray, Chris | 365 McKinley | Grosse Pointe Farms | MI 48236 | 01/16/08 | A | | | 510612-2 |
| | INCUM | Talbot, Michael J. | 823 Deer Court | Plymouth | MI 48170 | 01/17/08 | A | | | 000894-6 |

## 2nd District Judge of the Court of Appeals Incumbent 6 Year Terms (3) Positions

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 14002000 |
| | INCUM | Cavanagh, Mark J. | 1321 Smith Avenue | Royal Oak | MI 48073 | 12/11/07 | A | | | 503669-4 |
| | INCUM | Fitzgerald, E. Thomas | 2801 Park Lane | Owosso | MI 48867 | 11/02/07 | A | | | 505561-1 |
| | INCUM | Saad, Henry William | 201 West Big Beaver Ste 800 | Troy | MI 48084 | 12/13/07 | A | | | 507706-0 |

## 2nd District Judge of the Court of Appeals Incumbent - Partial Term Ending 01/01/2013 (1) Position

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 14002002 |
| | INCUM | Gleicher, Elizabeth L. | 225 South Troy Street Ste 120 | Royal Oak | MI 48067 | 02/14/08 | A | | | 513713-8 |

Exhibit E-19
Page 81 of 123

21-Nov-08

| Status Party/Incumbent Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **3rd District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 14003000 |
| INCUM Bandstra, Richard A. | 30 College Avenue S.E. #58 | Grand Rapids | MI | 49503 | 01/08/08 | A | | | 506915-8 |
| INCUM Markey, Jane E. | 411 Morris Avenue S.E. | Grand Rapids | MI | 49503 | 03/13/08 | A | | | 504831-9 |
| **3rd District Judge of the Court of Appeals Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | 14003002 |
| INCUM Beckering, Jane M. | PO Box 2362 | Grand Rapids | MI | 49501 | 02/25/08 | A | | | 513741-9 |
| **4th District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 14004000 |
| INCUM Davis, Alton T. | 8190 Insley Avenue | Grayling | MI | 49738 | 01/07/08 | A | | | 512732-9 |
| INCUM Meter, Patrick Murphy | PO Box 30022 | Lansing | MI | 48909 | 11/14/07 | A | | | 509704-3 |
| **4th District Judge of the Court of Appeals Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 14004001 |
| Kelly, Michael J. | 717 South Grand Traverse St. | Flint | MI | 48502 | 04/23/08 | P | 11429 | DP | 513862-3 |
| **1st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15001000 |
| INCUM Smith, Michael R. | 206 Maumee Street | Jonesville | MI | 49250 | 01/18/08 | A | | | 507889-4 |
| **2nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15002000 |
| INCUM Dewane, John E. | 416 Ridgeway | St. Joseph | MI | 49085 | 02/27/08 | A | | | 513746-8 |

### 3rd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (18) Positions — 15003000

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | | Filing Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Allen, David J. | 400 Monroe Ste 220 | Detroit | MI | 48226 | 03/10/08 | A | | | 511789-0 |
| INCUM | Borman, Susan D. | 1410 Strathcona Drive | Detroit | MI | 48203 | 03/12/08 | A | | | 001828-3 |
| INCUM | Boykin, Ulysses Whittaker | 1281 Balmoral Drive | Detroit | MI | 48203 | 03/10/08 | A | | | 509663-1 |
| INCUM | Brennan, Megan Maher | 1038 Bishop Road | Grosse Pointe Park | MI | 48230 | 02/15/08 | A | | | 512817-8 |
| INCUM | Callahan, Bill | 3801 Cadillac Tower | Detroit | MI | 48226 | 02/13/08 | A | | | 507915-7 |
| INCUM | Callahan, Michael James | 11566 Wilson | Belleville | MI | 48111 | 01/15/08 | A | | | 505332-7 |
| INCUM | Curtis, Daphne Means | 3000 East Grand Boulevard | Detroit | MI | 48202 | 03/19/08 | A | | | 502575-4 |
| INCUM | Dingell, Christopher D. | 3360 Brookshire Street | Trenton | MI | 48183 | 01/17/08 | A | | | 510610-9 |
| INCUM | Elder, Charlene M. | 2030 West Circle Street | Dearborn | MI | 48128 | 03/18/08 | A | | | 512748-5 |
| INCUM | Evans, Vonda R. | 33523 West 8 Mile Ste. A-3 164 | Livonia | MI | 48152 | 02/11/08 | A | | | 509904-1 |
| INCUM | Gillis, Jr., John H. | 2 Woodward Avenue Room 1901 | Detroit | MI | 48226 | 01/29/08 | A | | | 002628-6 |
| INCUM | Jones, Vera Massey | 1043 Burns | Detroit | MI | 48214 | 02/19/08 | A | | | 001018-1 |
| INCUM | Kelly, Mary Beth | 8145 St. James Drive | Grosse Ile | MI | 48138 | 02/25/08 | A | | | 509622-7 |
| INCUM | Lombard, Arthur J. | 3801 Cadillac Tower | Detroit | MI | 48226 | 03/11/08 | A | | | 507075-0 |
| INCUM | McCree, Wade H. | 2211 Burns Street | Detroit | MI | 48214 | 01/17/08 | A | | | 507875-3 |
| INCUM | Skutt, Richard M. | 1995 Hyde Park Drive | Detroit | MI | 48207 | 03/13/08 | A | | | 512738-6 |
| INCUM | Strong, Craig S. | 1441 St. Antoine | Detroit | MI | 48226 | 03/10/08 | A | | | 002091-7 |
| INCUM | Ziolkowski, Robert L. | 46439 Pinehurst Circle | Northville | MI | 48168 | 03/10/08 | A | | | 500730-7 |

### 3rd Circuit Judge of the Circuit Court Non-Incumbent 6 Year Terms (3) Positions — 15003001

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | | Filing Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hathaway, Daniel A. | 8040 Allen Road | Allen Park | MI | 48101 | 04/25/08 | P | 9238 | DP | 513707-0 |
| | Kelley, Connie Marie | 14900 Fox | Redford | MI | 48239 | 04/28/08 | P | 12000 | DP | 513762-5 |
| | Pierce, Lynne A. | 995 Briarcliff Drive | Grosse Pointe Woods | MI | 48236 | 04/28/08 | P | 7573 | RP | 513694-0 |

### 3rd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2011 (2) Positions — 15003002

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | | Filing Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Hughes, Muriel Diane | 19658 Mack Avenue | Grosse Pointe Woods | MI | 48236 | 02/01/08 | A | | | 513685-8 |
| INCUM | Slavens, Mark | PO Box 871702 | Canton | MI | 48187 | 01/28/08 | A | | | 513672-6 |

### 4th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position — 15004000

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | | Filing Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | McBain, John | 8479 Van Home Estates Drive | Rives Junction | MI | 49277 | 02/14/08 | A | | | 510848-5 |

### 4th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2011 (1) Position — 15004002

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | | Filing Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Beebe, Susan E. | 312 Jackson Street | Jackson | MI | 49201 | 03/31/08 | A | | | 513837-5 |

21-Nov-08

| Party/ Incumbent Candidate Name | Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **5th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 150005000 |
| INCUM | Fisher, James H. | 19 Ironside Drive | Hastings | MI | 49058 | 01/17/08 | A | | | 507689-8 |
| **6th Circuit Judge of the Circuit Court Incumbent 6 Year Term (5) Positions** | | | | | | | | | | 150006000 |
| INCUM | Alexander, James M. | 2092 Eagle Pointe | Bloomfield Hills | MI | 48304 | 01/15/08 | A | | | 510601-8 |
| INCUM | Anderson, Martha D. | 2361 Oak Ridge | Troy | MI | 48098 | 03/17/08 | A | | | 510739-6 |
| INCUM | Grant, Nanci | 4655 Kiffsgate Bend | Bloomfield Hills | MI | 48302 | 10/15/08 | A | | | 507968-6 |
| INCUM | Kumar, Shalina D. | 211 East Merrill Street Apt304 | Birmingham | MI | 48009 | 02/21/08 | A | | | 513732-8 |
| INCUM | Nichols, Rudy J. | 1220 N Telegraph Dept 404 | Pontiac | MI | 48341 | 01/15/08 | A | | | 505284-0 |
| **6th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 150006001 |
| | Brennan, Mary Ellen | 322 North Old Woodward | Birmingham | MI | 48009 | 04/28/08 | P | 5744 | RP | 511689-2 |
| | Gorcyca, Lisa | 152 Garland Way | Waterford | MI | 48327 | 04/23/08 | P | 7083 | DP | 513709-6 |
| **6th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | | 150006002 |
| INCUM | Bowman, Leo | PO Box 420044 | Pontiac | MI | 48342 | 03/06/08 | A | | | 504085-2 |
| **7th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | | | 150007000 |
| INCUM | Gadola, John A. | 900 South Saginaw Street Rm507 Flint | Flint | MI | 48502 | 03/03/08 | A | | | 510920-2 |
| INCUM | Theile, Michael J. | 2287 Emeraldwood Trail | Flushing | MI | 48433 | 02/06/08 | A | | | 512747-7 |
| INCUM | Yuille, Richard B. | 900 South Saginaw Street Rm303 Flint | Flint | MI | 48502 | 03/06/08 | A | | | 507775-5 |
| **8th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 150008001 |
| | Kroeger, Suzanne Hoseth | PO Box 43 | Belding | MI | 48809 | 03/10/08 | P | 950 | RP | 513689-0 |
| **9th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 150009000 |
| INCUM | Giguere, Jr., Gary C. | 7252 Hampstead Lane | Portage | MI | 49024 | 01/25/08 | P | | | 513664-3 |
| **9th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2011 (1) Position** | | | | | | | | | | 15009902 |
| INCUM | Lipsey, Alexander C. | 2324 South Park | Kalamazoo | MI | 49001 | 01/17/08 | A | | | 513648-6 |
| **10th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 150010000 |
| INCUM | Kaczmarek, Robert L. | 6728 North River Road | Freeland | MI | 48623 | 01/08/08 | A | | | 501688-6 |
| **11th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15011001 |
| | Carmody, Bill | PO Box 478 | Munising | MI | 49806 | 02/28/08 | P | 200 | RP | 513745-0 |

**12th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position**

| Status/Incumbent | Party/Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | Goodman, Charles R. | 111 West Douglass Avenue | Houghton | MI | 49931 | 04/14/08 | P | 199 | DP | 15012001 / 513880-5 |

**13th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Rodgers, Jr., Philip E. | 1719 Apache Pass | Traverse City | MI | 49686 | 01/18/08 | A | | | 15013000 / 505513-2 |

**14th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Ruck, John C. | 3965 Scenic Drive | Whitehall | MI | 49461 | 02/12/08 | A | | | 15014000 / 508772-1 |

**15th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position**

| | OGrady, Bill | 23 Candlewood Court | Coldwater | MI | 49036 | 03/07/08 | P | 200 | RP | 15015001 / 513765-8 |

**16th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (4) Positions**

| INCUM | Druzinski, Diane M. | PO Box 412 | Mt. Clemens | MI | 48046 | 01/25/08 | A | | | 510765-1 |
| INCUM | Foster, John C. | 38567 Riverside Drive | Clinton Township | MI | 48036 | 01/15/08 | A | | | 506060-3 |
| INCUM | Maceroni, Peter J. | 16010 19 Mile Road | Clinton Township | MI | 48038 | 02/25/08 | A | | | 505422-6 |
| INCUM | Switalski, Matthew | 40 North Main | Mt. Clemens | MI | 48043 | 03/07/08 | A | | | 510729-7 |

15016000

**17th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions**

| INCUM | Feeney, Kathleen Ann | 2864 Riverwoods Drive | Rockford | MI | 49341 | 01/08/08 | A | | | 509773-8 |
| INCUM | Sullivan, Paul J. | 2508 Alger SE | Grand Rapids | MI | 49546 | 01/07/08 | A | | | 507737-5 |
| INCUM | Zemaitis, Daniel V. | PO Box 3102 | Grand Rapids | MI | 49501 | 01/29/08 | A | | | 510861-8 |

15017000

**17th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2013 (1) Position**

| INCUM | Yates, Christopher | 2622 Hall Street S.E. | Grand Rapids | MI | 49506 | 04/24/08 | A | | RP | 15017002 / 513940-7 |

**18th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Sheeran, Joseph K. | 1206 Wilderness Court | Essexville | MI | 48732 | 03/20/08 | A | | | 15018000 / 513802-9 |

**19th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Batzer, James M. | PO Box 484 | Manistee | MI | 49660 | 01/28/08 | A | | | 15019000 / 502150-6 |

**20th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position**

| INCUM | Hulsing, Jon | 1263 Astro Court | Jenison | MI | 49428 | 01/31/08 | A | | | 15020000 / 512945-7 |

| Status | Incumbent/Candidate Name | Candidate Address | City | State | ZIP | Filed On | Method | # Sig | Fee/Pet | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **22nd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | | 15022000 |
| INCUM | Shelton, Donald E. | 500 South Harris | Saline | MI | 48176 | 03/14/08 | A | | | 505579-8 | |
| INCUM | Swartz, David S. | 3764 South Michael Road | Ann Arbor | MI | 48103 | 02/29/08 | A | | | 507898-5 | |
| **23rd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | | 15023000 |
| INCUM | Bergeron, Ronald M. | 305 East Cedar Box 266 | Standish | MI | 48658 | 01/17/08 | A | | | 506603-6 | |
| INCUM | Myles, William F. | 850 Smith Street | East Tawas | MI | 48730 | 01/31/08 | A | | | 510810-5 | |
| **24th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 15024000 |
| INCUM | Teeple, Donald A. | PO Box 148 | Sandusky | MI | 48471 | 01/11/08 | A | | | 505385-5 | |
| **25th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 15025001 |
| | Mazzuchi, Jennifer A. | 825 Orianna Drive | Marquette | MI | 49855 | 02/12/08 | P | 400 | DP | 513699-9 | |
| **26th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 15026001 |
| | Mack, Michael G. | 220 South First Avenue | Alpena | MI | 49707 | 03/28/08 | P | 400 | DP | 513820-1 | |
| **27th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 15027000 |
| INCUM | Thomas, Terrence R. | 449 East 56th Street | Newaygo | MI | 49337 | 02/05/08 | A | | | 000942-3 | |
| **28th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 15028000 |
| INCUM | Fagerman, William M. | 411 Stimson Street | Cadillac | MI | 49601 | 03/11/08 | A | | | 513781-5 | |
| **29th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 15029000 |
| INCUM | Tahvonen, Randy | 4897 North Hollister Road | Elsie | MI | 48831 | 02/07/08 | A | | | 001042-1 | |
| **29th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2011 (1) Position** | | | | | | | | | | | 15029002 |
| **30th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | | | | 15030000 |
| INCUM | Rick, Michelle M. | PO Box 593 | Dewitt | MI | 48820 | 02/07/08 | A | | | 513692-4 | |
| | Aquilina, Rosemarie Elizabeth | 6275 Mereford Court | East Lansing | MI | 48823 | 04/28/08 | P | 1478 | RP | 513964-7 | |
| INCUM | Collette, William Edward | PO Box 103 | Mason | MI | 48854 | 01/24/08 | A | | | 505247-7 | |
| INCUM | Lawless, Janelle A. | 321 W. Lake Lansing Rd.Ste 100 | East Lansing | MI | 48823 | 02/04/08 | A | | | 510888-1 | |
| **31st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | 15031000 |
| INCUM | Kelly, Daniel J. | 5600 Lakeshore Road | Fort Gratiot | MI | 48059 | 02/13/08 | A | | | 507744-1 | |

21-Nov-08

| Party/Status Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **32nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15032000 |
| INCUM | Gotham, Roy D. | 370 Tilden Road | Bessemer | MI 49911 | 02/19/08 | A | | 505630-4 |
| **33rd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15033000 |
| INCUM | Pajtas, Richard M. | 1285 Norwood Road | Charlevoix | MI 49720 | 01/24/08 | A | | 501696-9 |
| **35th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15035000 |
| INCUM | Lostracco, Gerald D. | PO Box 211 | Corunna | MI 48817 | 01/25/08 | A | | 501989-8 |
| **36th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15036000 |
| INCUM | Hamre, Paul E. | 27538 Rolling Pines Ct. | Lawton | MI 49065 | 03/07/08 | A | | 507874-6 |
| **37th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15037000 |
| INCUM | Kingsley, James C. | 957 Haven Road | Albion | MI 49224 | 02/07/08 | A | | 003983-4 |
| **38th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15038000 |
| INCUM | Costello,Jr., Joseph A. | 3950 East Dunbar Road | Monroe | MI 48161 | 01/07/08 | A | | 502901-2 |
| **39th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 15039001 |
| | Noe, Margaret M.S. | PO Box 854 | Adrian | MI 49221 | 04/03/08 | P | 775 | RP | 512691-7 |
| **40th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15040000 |
| INCUM | Higgins, Michael P. | 1109 West Genesee Street | Lapeer | MI 48446 | 01/23/08 | A | | 507696-3 |
| **41st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15041000 |
| INCUM | Celello, Richard J. | PO Box 609 | Iron Mountain | MI 49801 | 02/15/08 | A | | 510677-8 |
| **42nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15042000 |
| INCUM | Beale, Michael J. | 5915 Eastman Avenue, Ste.100 | Midland | MI 48640 | 01/25/08 | A | | 513656-9 |
| **46th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15046000 |
| INCUM | Murphy, Dennis F. | 82 Karen Lane | Gaylord | MI 49735 | 02/01/08 | A | | 508071-8 |
| **48th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15048000 |
| | Cronin, Kevin | 2371 130th Avenue | Hopkins | MI 49328 | 04/29/08 | P | 975 | DP | 513981-1 |

21-Nov-08

| Party/Status Incumbent, Candidate Name | Candidate Address | City | State | Zip | Filing Filed On | Filing Method | Fee/ # Signatures | Return/Destroy Fees/Positions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **51st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15051000 |
| INCUM Cooper, Richard I. | PO Box 416 | Ludington | MI | 49431 | 03/19/08 | A | | | 001112-2 |
| **52nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15052000 |
| INCUM Knoblock, M. Richard | PO Box 510 | Port Austin | MI | 48467 | 01/22/08 | A | | | 002008-1 |
| **55th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15055000 |
| INCUM Evans, Thomas R. | 55th Circuit Court 401 W Cedar | Gladwin | MI | 48624 | 02/13/08 | A | | | 512798-0 |
| **56th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15056000 |
| INCUM Osterhaven, Calvin E. | 9750 Hazel Road | Grand Ledge | MI | 48837 | 03/13/08 | A | | | 508176-5 |
| **1st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16001000 |
| INCUM Braunlich, Mark S. | 13506 Venetian | Monroe | MI | 48161 | 01/22/88 | A | | | 510678-6 |
| **2A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16002A00 |
| INCUM Sheridan, James E. | 425 North Main Street | Adrian | MI | 49221 | 03/07/08 | A | | | 001031-4 |
| **2B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16002B00 |
| INCUM Sanderson, Donald L. | 161 Budlong Street | Hillsdale | MI | 49242 | 01/17/08 | A | | | 000796-3 |
| **3A District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16003A01 |
| Weigle, Brent R. | 3rd District Court 31 Division | Coldwater | MI | 49036 | 03/27/08 | P | 200 | RP | 513816-9 |
| **3B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16003B00 |
| INCUM Middleton, Jeffrey C. | 55494 North Fisher Lake Road | Three Rivers | MI | 49093 | 02/19/08 | A | | | 510708-1 |
| **4th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16004001 |
| Rentfrow, Stacey | PO Box 770 | Marcellus | MI | 49067 | 02/25/08 | P | 155 | RP | 513742-7 |
| **5th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 16005000 |
| INCUM Pasula, Angela | 4399 Drexel Place | Stevensville | MI | 49127 | 01/25/08 | A | | | 509730-8 |
| INCUM Schofield, Scott | 1639 Broadway | Niles | MI | 49120 | 01/25/08 | A | | | 508781-2 |

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|

**7th District Judge of the District Court Incumbent 6 Year Term (1) Position** — 16007000

| INCUM | Clarke, III, Arthur H. | 1450 Clarke Place | South Haven | MI | 49090 | 01/23/08 | A | | | 510856-8 |

**8th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** — 16008000

| INCUM | Kropf, Robert C. | 1634 John | Portage | MI | 49002 | 01/10/08 | A | | | 505420-0 |
| INCUM | Santoni, Richard A. | 7547 Hunters Ridge Drive | Kalamazoo | MI | 49009 | 01/02/08 | A | | | 508143-5 |

**8th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — 16008001

| | Phillips, Julie K. | 8175 West O Avenue | Kalamazoo | MI | 49009 | 04/23/08 | P | 1551 | RP | 513894-6 |

**10th District Judge of the District Court Incumbent 6 Year Term (1) Position** — 16010000

| INCUM | Line, Frank | 15935 18 Mile Road | Marshall | MI | 49068 | 01/29/08 | A | | | 503781-7 |

**10th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — 16010001

| | Hallacy, John | 4321 Watkins Road | Battle Creek | MI | 49015 | 04/11/08 | P | 800 | RP | 513871-4 |

**12th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** — 16012000

| INCUM | Klaeren, Michael J. | 1733 Malvern | Jackson | MI | 49203 | 03/10/08 | A | | | 513771-6 |
| INCUM | Mazur, R. Darryl | 4203 Aspen Way | Jackson | MI | 49201 | 03/03/08 | A | | | 510930-1 |

**14A District Judge of the District Court Incumbent 6 Year Term (1) Position** — 16014A00

| INCUM | Conlin, Richard E. | 122 South Main Street | Chelsea | MI | 48118 | 03/07/08 | A | | | 507782-1 |

**14B District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — 16014B01

| | Pope, Charles | 7969 Creek Bend Drive | Ypsilanti | MI | 48197 | 02/28/08 | P | 200 | RP | 513659-3 |

**15th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — 16015001

| | Easthope, Chris | 800 West Davis | Ann Arbor | MI | 48103 | 04/28/08 | P | 753 | RP | 513603-1 |

**16th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** — 16016001

| | Kavanagh, Sean P. | 33470 Lyndon Ste. 100 | Livonia | MI | 48154 | 04/23/08 | P | 1000 | RP | 513621-3 |

**17th District Judge of the District Court Incumbent 6 Year Term (1) Position** — 16017000

| INCUM | Wirth, Charlotte L. | 15153 Woodworth | Redford | MI | 48239 | 01/23/08 | A | | | 509717-5 |

21-Nov-08

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures Fees/Petitions | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **18th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | McConnell, Mark | 8207 St. Johns Drive | Westland | MI | 48185 | 03/26/08 | P | 550 | RP | 16018001 513620-5 |
| **19th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Somers, Mark W. | 24949 Ward | Dearborn | MI | 48124 | 02/21/08 | A | | | 16019000 510733-9 |
| **20th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Plawecki, Mark J. | 26736 Cecile Street | Dearborn Heights | MI | 48127 | 02/07/08 | A | | | 16020000 506920-8 |
| **21st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Hammer, Jr., Richard L. | 29855 Maplewood | Garden City | MI | 48135 | 01/17/08 | A | | | 16021000 505920-8 |
| **23rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Sutherland, William J. | 22876 Woodcreek | Taylor | MI | 48180 | 01/24/08 | A | | | 16023000 505535-8 |
| **24th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Courtright, John T. | 15162 Morris Avenue | Allen Park | MI | 48101 | 02/22/08 | A | | | 16024000 001705-3 |
| **25th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Bajorek, David A. | 1913 Charter | Lincoln Park | MI | 48146 | 03/06/08 | A | | | 16025000 510688-5 |
| **26th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Charron, Raymond | 109 Walnut | River Rouge | MI | 48218 | 03/06/08 | A | | | 16026010 505652-8 |
| **26th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Ciungan, Michael | 4348 10th Street | Ecorse | MI | 48229 | 02/06/08 | A | | | 16026020 502132-4 |
| **28th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Kandrevas, James A. | 14220 Reeck Road | Southgate | MI | 48195 | 01/22/08 | A | | | 16028000 502119-3 |
| **31st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | Paruk, Paul J. | 11727 Gallagher | Hamtramck | MI | 48212 | 03/05/08 | A | | | 16031000 505419-2 |
| **32A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| INCUM | La Rose, Roger J. | 19852 Helen Court | Harper Woods | MI | 48225 | 03/06/08 | A | | | 16032A00 505669-2 001894-5 |

### 33rd District Judge of the District Court Incumbent 6 Year Term (1) Position

| Status/Party Incumbent | Candidate Name | Candidate Address | City | State | Zip | Filing Filed On | Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 16033000 |
| INCUM | Kersten, James Kurt | 2391 Nichols | Trenton | MI | 48183 | 01/24/08 | A | | | 507718-5 |

### 34th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | | 16034000 |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Parrot, David M. | 41500 Riggs Road | Belleville | MI | 48111 | 01/21/08 | A | | | 510713-1 |

### 35th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position

| | | | | | | | | | | 16035001 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Plakas, Jim | 18013 Stonebrook Drive | Northville | MI | 48168 | 04/28/08 | P | 1000 | RP | 513678-3 |

### 36th District Judge of the District Court Incumbent 6 Year Terms (9) Positions

| | | | | | | | | | | 16036000 |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Baltimore, Joseph N. | 19455 Burlington | Detroit | MI | 48203 | 01/28/08 | A | | | 503800-5 |
| INCUM | Blount, Nancy M. | 250 East Harbortown Drive #903 | Detroit | MI | 48207 | 02/19/08 | A | | | 003946-1 |
| INCUM | Bryant-Weekes, Esther Lynise | 19161 Schaefer Highway Ste 208 | Detroit | MI | 48235 | 03/06/08 | A | | | 513769-0 |
| INCUM | Giles, Ronald | 19535 Afton Road | Detroit | MI | 48203 | 01/24/08 | A | | | 513029-9 |
| INCUM | Hayes-Sipes, Beverly | PO Box 44614 | Detroit | MI | 48244 | 03/10/08 | A | | | 509636-7 |
| INCUM | Jefferson, Patricia L. | 300 Riverfront #20K | Detroit | MI | 48226 | 01/25/08 | A | | | 507411-7 |
| INCUM | King, Kenneth J. | 100 Riverfront Drive Ste 1408 | Detroit | MI | 48226 | 03/06/08 | A | | | 513770-8 |
| INCUM | Lipscomb, Jr., Willie G. | 204 Keelson Drive | Detroit | MI | 48215 | 03/20/08 | A | | | 003938-8 |
| INCUM | Randon, Mark Anthony | 1511 Brooklyn Street | Detroit | MI | 48226 | 01/09/08 | A | | | 510698-4 |

### 36th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position

| | | | | | | | | | | 16036001 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Sanders, Brenda K. | PO Box 312035 | Detroit | MI | 48231 | 04/29/08 | P | 2730 | RP | 513971-2 |

### 37th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | | 16037000 |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Faunce, Jennifer M. | 32044 Vegas Drive | Warren | MI | 48093 | 03/07/08 | A | | | 510845-1 |

### 38th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | | 16038000 |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Gerds, III, Carl F. | PO Box 194 | Eastpointe | MI | 48021 | 04/17/08 | P | 132 | DP | 513898-7 |

### 39th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | | 16039000 |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Boedeker, Joseph F. | 31426 Gay | Roseville | MI | 48066 | 01/30/08 | A | | | 507825-8 |

### 40th District Judge of the District Court Incumbent 6 Year Term (1) Position

| | | | | | | | | | | 16040000 |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Oster, Joseph Craigen | 21932 Ridgeway Street | St. Clair Shores | MI | 48080 | 03/03/08 | A | | | 507911-6 |

21-Nov-08

| Status Party/Incumbent Candidate Name | Candidate Address | | | | Filing Filed On | Filing Method | Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **41A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| INCUM Maceroni, Michael S. | 36624 Kenneth Court | Sterling Heights | MI | 48312 | 03/07/08 A | | | | 16041A00 507876-1 |
| **41B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| INCUM Davis, Linda (Formerly Linda Davis-Vaughan) | 16425 Howard | Clinton Township | MI | 48035 | 03/06/08 A | | | | 16041B00 509791-0 |
| **41B District Judge of the District Court Incumbent - Partial Term Ending 01/01/2011 (1) Position** | | | | | | | | | |
| INCUM Miller, Sheila | 231 South Bound Gratiot Avenue | Mt. Clemens | MI | 48043 | 09/19/07 A | | | | 16041B02 513528-0 |
| **42nd District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| INCUM LeDuc, Denis | 68260 Eoin Way | Washington | MI | 48095 | 02/06/08 A | | | | 16042010 510653-9 |
| **43rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| INCUM Turner, Robert J. | 576 West Drayton | Ferndale | MI | 48220 | 01/24/08 A | | | | 16043000 505139-6 |
| **44th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| INCUM Brennan, Terrence H. | 1703 Lloyd | Royal Oak | MI | 48073 | 01/25/08 A | | | | 16044000 505232-9 |
| **45A District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| Wittenberg, Janie | 1838 Catalpa | Berkley | MI | 48072 | 04/18/08 P | 107 | | | 16045A01 513684-1 |
| **45B District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | |
| INCUM Appel, Michelle Friedman | 10064 Nadine | Huntington Woods | MI | 48070 | 02/20/08 A | | | | 16045B00 510921-0 |
| INCUM Gubow, David M. | 26728 York Road | Huntington Woods | MI | 48070 | 03/20/08 A | | | RP | 510718-0 |
| **46th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| INCUM Johnson, Sheila | 23800 West 10 Mile Road Ste232 | Southfield | MI | 48033 | 02/14/08 A | | | | 16046000 510659-6 |
| **46th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2011 (1) Position** | | | | | | | | | |
| INCUM Richards, Bill | PO Box 350 | Southfield | MI | 48037 | 03/11/08 A | | | | 16046002 513776-5 |
| **47th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| INCUM Brady, James B. | 31605 West Eleven Mile Road | Farmington Hills | MI | 48336 | 01/28/08 A | | | | 16047000 510815-4 |

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **48th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16048000 |
| INCUM | | Small, Kimberly | 2600 Carlson Court | West Bloomfield | MI 48323 | 02/26/08 | A | | | 507829-0 |
| **50th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 16050000 |
| INCUM | | Martinez, Michael C. | 1251 Oaklawn Drive | Pontiac | MI 48341 | 01/17/08 | A | | | 511946-6 |
| INCUM | | Walker, Cynthia T. | 99 North Genesee | Pontiac | MI 48341 | 02/27/08 | A | | | 511951-6 |
| **50th District Judge of the District Court Non-Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | | 16050005 |
| | | Fowlkes Gross, Ronda | 670 Second Avenue | Pontiac | MI 48340 | 04/25/08 | P | 319 | DP | 513938-1 |
| **51st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16051000 |
| INCUM | | Kuhn, Jr., Richard D. | 6130 Barker | Waterford | MI 48329 | 02/27/08 | A | | | 510821-2 |
| **52nd District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16052010 |
| INCUM | | MacKenzie, Brian W. | 40640 Eight Mile Road | Northville | MI 48167 | 03/14/08 | A | | | 503907-8 |
| **52nd District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16052020 |
| | | Fabrizio, Joseph G. | 6131 Overlook | Clarkston | MI 48346 | 03/18/08 | P | 864 | DP | 513490-3 |
| **52nd District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16052030 |
| INCUM | | Nicholson, Julie A. | 1265 Lakeview | Rochester Hills | MI 48306 | 01/31/08 | A | | | 507687-2 |
| **52nd District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16052040 |
| INCUM | | Bolle, William E. | 6625 Aurora Drive | Troy | MI 48098 | 02/13/08 | A | | | 001553-7 |
| **53rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16053000 |
| INCUM | | Brennan, Theresa M. | 2769 Hubert Road | Brighton | MI 48114 | 03/12/08 | A | | | 512827-7 |
| **54A District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 16054A00 |
| INCUM | | Cherry, Patrick F. | 2313 Hampshire Road | Lansing | MI 48911 | 02/01/08 | A | | | 000461-4 |
| INCUM | | Filice, Charles F. | 124 West Michigan Ave 6th Fl | Lansing | MI 48933 | 01/18/08 | A | | | 000097-6 |
| **55th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16055000 |
| INCUM | | Boyd, Thomas P. | 3921 Sheldrake Avenue | Okemos | MI 48864 | 01/17/08 | A | | | 512625-5 |

21-Nov-08

| Status/Party/Incumbent/ Candidate Name | Candidate Address | | | | Filing Filed On/ Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **56A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16056A00 |
| INCUM Reincke, Julie H. | 9221 Arrowhead Trail | Eaton Rapids | MI | 48827 | 02/04/08 A | | | 512819-4 |
| **57th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16057000 |
| INCUM Skocelas, Joseph S. | 340 Shangri La Circle | Plainwell | MI | 49080 | 03/06/08 A | | | 513012-5 |
| **58th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | 16058000 |
| INCUM Jonas, Susan A. | 16038 Harbor Pointe Drive | Spring Lake | MI | 49456 | 02/21/08 A | | | 507086-7 |
| INCUM Knoll, Bradley S. | 155 Sorrento Drive | Holland | MI | 49423 | 01/28/08 A | | | 510893-1 |
| **60th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | 16060000 |
| INCUM Closz, III, Harold F. | 1824 Cedar Avenue | North Muskegon | MI | 49445 | 03/05/08 A | | | 511036-6 |
| INCUM Hoopes, Maria Ladas | 435 Channel Road | North Muskegon | MI | 49445 | 01/17/08 A | | | 513645-2 |
| **61st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16061000 |
| INCUM Buter, David J. | 2251 Burning Tree Drive | Grand Rapids | MI | 49546 | 02/14/08 A | | | 507803-5 |
| **61st District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 16061001 |
| Schaefer, Kimberly A. | 665 Reynard S.E. | Grand Rapids | MI | 49507 | 04/28/08 P | 955 | RP | 513961-3 |
| **62A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16062A00 |
| INCUM Cortes, Pablo | 2650 DeHoop SW | Wyoming | MI | 49509 | 02/22/08 A | | | 512677-6 |
| **62B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16062B00 |
| INCUM Kelly, William G. | 5315 Shoreham SE | Kentwood | MI | 49508 | 02/15/08 A | | | 001115-4 |
| **63rd District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16063010 |
| INCUM Servaas, Steven R. | PO Box 611 | Rockford | MI | 49341 | 03/14/08 A | | | 001365-6 |
| **63rd District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16063020 |
| INCUM Smolenski, Sara J. | 1111 Monterey Dr. S.E. | East Grand Rapids | MI | 49506 | 03/07/08 A | | | 505373-1 |
| **64A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16064A00 |
| INCUM Voet, Raymond P. | 939 Highland | Ionia | MI | 48846 | 03/05/08 A | | | 509758-9 |

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **64B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16064B00 |
| | INCUM | Hemingsen, Donald R. | 668 Beardsley Road | Sheridan | MI 48884 | 02/27/08 | A | | | 507845-6 |
| **65A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16065A00 |
| | INCUM | Wells, Richard D. | 604 Shoreline Drive | Dewitt | MI 48820 | 02/08/08 | A | | | 507004-0 |
| **65B District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16065B01 |
| | | McDonald, Stewart D. | PO Box 515 | Alma | MI 48801 | 03/12/08 | P | 200 | RP | 513704-7 |
| **66th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16066000 |
| | INCUM | Digman, Terrance P. | PO Box 207 | Corunna | MI 48817 | 03/06/08 | A | | | 508011-4 |
| **67th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067010 |
| | INCUM | Goggins, David J. | 8233 Shady Brook Lane | Flushing | MI 48433 | 01/22/08 | A | | | 510870-9 |
| **67th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067020 |
| | INCUM | Conover, John L. | 9180 Davison Road | Davison | MI 48423 | 01/22/08 | A | | | 506737-6 |
| **67th District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067030 |
| | INCUM | Stecco, Larry J. | 5585 Hickory Circle | Flushing | MI 48433 | 01/22/08 | A | | | 507914-0 |
| **67th District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16067040 |
| | INCUM | McCabe, Mark C. | 17100 Silver Parkway Ste. C | Fenton | MI 48430 | 01/22/08 | A | | | 506738-4 |
| **68th District Court Incumbent 6 Year Term (2) Positions** | | | | | | | | | | 16068000 |
| | INCUM | Collier-Nix, Tracy | 1601 North Chevrolet Avenue | Flint | MI 48504 | 03/11/08 | A | | | 513778-1 |
| | INCUM | Perry, III, Nathaniel C. | 3102 Circle Drive | Flint | MI 48507 | 03/12/08 | A | | | 505746-8 |
| **70th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16070010 |
| | INCUM | Thompson, Jr., M. T. | 2207 Peale Drive | Saginaw | MI 48602 | 02/20/08 | A | | | 507806-8 |
| **70th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16070020 |
| | INCUM | Frank, A. T. | 16 Cobblestone | Saginaw | MI 48603 | 03/14/08 | A | | | 513797-1 |
| **71A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16071A00 |
| | INCUM | Barnard, Laura Cheger | 462 Shalimar | Metamora | MI 48455 | 02/11/08 | A | | | 505292-3 |

21-Nov-08

| Status Party Incumbent / Candidate Name | Candidate Address | | | | Filing Fee / Filed On | Filing Method | # Signatures | Return/Destroy Fees/Petitions | ID/# |
|---|---|---|---|---|---|---|---|---|---|
| **71B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16071B00 |
| INCUM Glaspie, Kim David | 4728 Schwegler Road | Cass City | MI | 48726 | 01/29/08 | A | | | 505474-7 |
| **72nd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16072000 |
| INCUM Platzer, Cynthia S. | 8060 Lakeshore | Lakeport | MI | 48059 | 01/23/08 | A | | | 510638-0 |
| **73A District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16073A01 |
| Ross, Gregory S. | 55 West Sanilac Avenue | Sandusky | MI | 48471 | 03/14/08 | P | 200 | DP | 501794-2 |
| **73B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16073B00 |
| INCUM Herrington, David B. | 250 E Huron Avenue Room 105 | Bad Axe | MI | 48413 | 03/13/08 | A | | | 513786-4 |
| **74th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16074000 |
| INCUM Alston, Craig D. | 2480 Center Avenue | Bay City | MI | 48708 | 08/16/07 | A | | | |
| **75th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16075000 |
| INCUM Hart, John Henry | 702 West Main Street | Midland | MI | 48640 | 01/07/08 | A | | | 507895-1 |
| **76th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16076000 |
| INCUM Rush, Bill | 300 North Main Street | Mt. Pleasant | MI | 48858 | 01/23/08 | A | | | 507811-8 |
| **77th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16077000 |
| INCUM Grant, Susan H. | PO Box 1111 | Big Rapids | MI | 49307 | 01/17/08 | A | | | 507894-4 |
| **78th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16078000 |
| INCUM Drake, H. Kevin | 415 Chippewa | Fremont | MI | 49412 | 01/28/08 | A | | | 507731-8 |
| **79th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16079000 |
| INCUM Wadel, Peter J. | PO Box 70 | Ludington | MI | 49431 | 03/12/08 | A | | | 510982-2 |
| **80th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 16080001 |
| Farrell, Joshua M. | 245 N Second Street Box 70 | Harrison | MI | 48625 | 11/09/07 | P | 335 | RP | 513584-3 |
| **81st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16081000 |
| INCUM Yentior, Allen C. | 7366 West Sterling Road | Sterling | MI | 48659 | 02/13/08 | A | | | 508057-7 |

| Party/Status | Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **82nd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Noble, Richard E. | 5295 Jack Morris Drive | West Branch | MI 48661 | 02/21/08 | A | | | 16082000 |
| | | | | | | | | | | 507927-2 |
| **83rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Sutton, Daniel L. | PO Box 477 | Prudenville | MI 48651 | 01/17/08 | A | | | 16083000 |
| | | | | | | | | | | 510660-4 |
| **84th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Hogg, David A. | 2856 S 13 Road | Harrietta | MI 49638 | 12/18/07 | A | | | 16084000 |
| | | | | | | | | | | 505660-1 |
| **85th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Danielson, Brent | 415 Third Street | Manistee | MI 49660 | 01/14/08 | A | | | 16085000 |
| | | | | | | | | | | 502057-3 |
| **86th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Haley, Michael J. | 3560 Jefferson Road | Traverse City | MI 49684 | 01/28/08 | A | | | 16086000 |
| | | | | | | | | | | 507835-7 |
| **87th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Morse, Patricia A. | 800 Livingston Blvd. Ste.3B | Gaylord | MI 49735 | 01/23/08 | A | | | 16087000 |
| | | | | | | | | | | 505201-4 |
| **88th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Johnson, Theodore O. | 319 West Washington Avenue | Alpena | MI 49707 | 03/17/08 | A | | | 16088000 |
| | | | | | | | | | | 501931-0 |
| **89th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | | Barton, Maria | 6191 Link Boulevard | Indian River | MI 49749 | 04/02/08 | P | 200 | RP | 16089001 |
| | | | | | | | | | | 513829-2 |
| **90th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | May, Richard W. | 12305 Ridgewood Court | Charlevoix | MI 49720 | 02/11/08 | A | | | 16090000 |
| | | | | | | | | | | 507901-7 |
| **91st District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | | Church, Elizabeth L. | 1018 Kimball Street | Sault Ste. Marie | MI 49783 | 02/27/08 | P | 70 | RP | 16091001 |
| | | | | | | | | | | 513749-2 |
| **92nd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Gibson, Beth Ann | PO Box 113 | Newberry | MI 49868 | 01/23/08 | A | | | 16092000 |
| | | | | | | | | | | 512052-2 |
| **93rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | |
| | INCUM | Luoma, Mark E. | 202 Cleveland | Munising | MI 49862 | 01/22/08 | A | | | 16093000 |
| | | | | | | | | | | 510935-0 |

21-Nov-08

21-Nov-08

| Status Party/Incumbent | Candidate Name | Candidate Address | | | | Filing Filed On | Filing Method | Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **94th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16094000 |
| INCUM | Pearson, Glenn A. | 7243 Lake Bluff 19.4 Road | Gladstone | MI | 49837 | 01/24/08 | A | | | 510956-6 |
| **95A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16095A00 |
| INCUM | Barstow, Jeffrey G. | N 231 River Drive. | Menominee | MI | 49858 | 03/03/08 | A | | | 501926-0 |
| **95B District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 1609SB01 |
| | Ninomiya, Christopher S. | 1101 Evergreen Drive | Iron Mountain | MI | 49801 | 04/18/08 | P | 229 | DP | 513901-9 |
| **96th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16096000 |
| INCUM | Kangas, Roger W. | 609 North Pine | Ishpeming | MI | 49849 | 03/03/08 | A | | | 510932-7 |
| **97th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16097001 |
| | Wisti, Mark A. | 107 West Baraga Avenue | Houghton | MI | 49931 | 03/21/08 | P | 200 | DP | 513803-7 |
| **98th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16098000 |
| INCUM | Tingstad, Jr., Anders B. | 709 North Cedar Street | Bessemer | MI | 49911 | 03/03/08 | A | | | 500352-0 |

END OF REPORT

289  Candidates as of 11/21/2008 3:40:25 PM



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
DEPARTMENT OF STATE
LANSING

---

### OFFICIAL CANVASS OF VOTES
### MICHIGAN PRESIDENTIAL ELECTORS
### NOVEMBER 4, 2008 GENERAL ELECTION

---

Based on an examination of the election returns received by the Secretary of State for the November 4, 2008 general election, we the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the Electors of President and Vice President of the United States.

**Democratic Party**

The following persons nominated by the Democratic Party, each having received **2,872,579** votes at the November 4, 2008 Michigan general election, were chosen as Electors of President and Vice President of the United States of America.

| Democratic Party Nominees:  Barack Obama/Joe Biden | |
| --- | --- |
| Ron Gettelfinger | 47743 Pavillon Rd., Canton, MI  48188 |
| James Hoffa | 2593 Hounds Chase Dr., Troy, MI  48098 |
| Richard B. West | 7878 W. U.S. Highway 23, Cheboygan, MI  49721 |
| Dallas Dean | 2531 W. 140th St. SW, Grant, MI  49327 |
| Ida I. DeHaas | 3422 Las Vegas Dr. NE, Belmont, MI  49306 |
| Gary Shepherd | 4638 Shattuck Ave., Saginaw, MI  48603 |
| Arturo Reyes II | 5200 Spinning Wheel Dr., Grand Blanc, MI  48439 |
| Whitney Randall Wolcott | 32571 County Road 390, Gobles, MI  49055 |
| Brenda Abbey | 250 Kenneth St., Jackson, MI  49203 |
| Griffin Rivers | 3863 Waverly Hills Rd., Lansing, MI  48917 |
| David T. Woodward | 1718 W. Farnum Ave., Royal Oak, MI  48067 |
| Kenneth Paul Jenkins | 46385 White Cap Dr., Macomb Twp., MI  48044 |
| Jessica Mistak | 25215 Ross Dr., Redford, MI  48239 |
| Charlene Yarbrough | 18860 Roseland Blvd., Lathrup Village, MI  48076 |

| Harry Kalogerakos | 136 Mapleton Rd., Grosse Pointe Farms, MI  48236 |
| Roger Short | 18925 Parkside St., Detroit, MI  48221 |
| Arthur D. Shy | 1940 Kinmore, Dearborn Heights, MI  48127 |

## Republican Party

The following persons nominated by the Republican Party each received **2,048,639** votes:

| Republican Party Nominees:  John McCain/Sarah Palin | |
|---|---|
| Saulius Anuzis | 5 Locust Lane, Lansing, MI  48911 |
| Jane Abraham | 5617 Drake Hollow Dr., West Bloomfield, MI  48322 |
| Joel Westrom | 1041 Osprey Ct., Marquette, MI  49855 |
| Paul Leidig | 1964 Mulberry Ln., Jenison, MI  49428 |
| Carolyn Molinosky | 7375 Davies Dr. NE, Rockford, MI  49341 |
| Scott Haines | 5509 Claremont, Midland, MI  48642 |
| Henry Hatter | 1238 E. Farrand Rd., Clio, MI  48420 |
| Frederick Taylor | 7558 West YZ Ave., Schoolcraft, MI  49087 |
| Jerry Roe | 4809 Gull Rd., Unit 23, Lansing, MI  48917 |
| Alfreda Schmidt | 1414 Lindburgh Dr., Lansing, MI  48910 |
| Teresa Stayer | 1965 Avoncrest, Rochester Hills, MI  48309 |
| Ronald Babin | 3511 Dobbin Dr., Sterling Heights, MI  48310 |
| Cynthia Graham | 5044 Williams, Wayne, MI  48184 |
| Victoria Rewiako Smiley | 5226 Busch Ave., Warren, MI  48091 |
| Thomas McCleary, Jr. | 91 Handy Rd., Grosse Pointe Farm, MI  48236 |
| Susan Licata Haroutunian | 14926 Rosemont, Detroit, MI  48223 |
| Martha K. Allen | 2263 Parkwood Ave., Ann Arbor, MI  48104 |

**Green Party of Michigan**

The following persons nominated by the Green Party of Michigan each received **8,892** votes:

| Green Party of Michigan Nominees:  Cynthia McKinney/Rosa Clemente | |
|---|---|
| Harley G. Mikkelson | 3122 W. Caro Rd., Caro, MI  48723 |
| Richard Kuszmar | 11816 Valley Blvd., Warren, MI  48093 |
| Jean Marie Treacy | 269 Explorer St., Gwinn, MI  49841 |
| Helmut Schurman | 122 Burke Ave., Apt. 8, Holland, MI  49424 |
| Richa (no last name) | 600 Cass Ave. SE, Grand Rapids, MI  49503 |
| Susan Odgers | 612 5th St., Traverse City, MI  49684 |
| Ken Mathenia | 232 High St., Grand Blanc, MI  48439 |
| Chuck Jordan | 50521 34th Ave., Bangor, MI  49013 |
| Lynn Meadows | 150 Island Lake Rd., Chelsea, MI  48118 |
| Aaron Stuttman | 1117 Woodbine Ave., Lansing, MI  48910 |
| Alan Kaufman | 5780 Swan Lake Rd., West Bloomfield, MI  48322 |
| Candace R. Caveny | 5718 Davison Rd., Lapeer, MI  48446-2724 |
| Erik Shelley | 19311 Seminole, Redford, MI  48240 |
| William J. Opalicky | 23631 Philip, Southfield, MI  48075 |
| Fred Vitale | 4190 Kensington, Detroit, MI  48224 |
| Louis Novak | 18662 Fairfield, Detroit, MI  48221 |
| Aimee Smith | 1321 Wisteria Dr., Ann Arbor, MI  48104 |

**US Taxpayers Party of Michigan**

The following persons nominated by the US Taxpayers Party of Michigan each received **14,685** votes:

| US Taxpayers Party of Michigan Nominees:  Chuck Baldwin/Darrell L. Castle | |
|---|---|
| George A. Emerson | 7568 W. Batterson Rd., Frederic, MI  49733 |
| Gerald T. Van Sickle | 31 N. Tippy Dam Rd., Wellston, MI  49689 |
| William A. Mohr | 1319 Penn Ave. NE, Grand Rapids, MI  49505 |

3

| John Emerick | 105 Walnut, Suite E, Mt. Pleasant, MI  48858-3494 |
| Rosalie Naegle | 5207 E. Dodge Rd., Mt. Morris, MI  48458 |
| Dennis Taplin | 36339 52nd Ave., Paw Paw, MI  49079 |
| ~~Edward J. Sanger~~ | ~~4119 Thackin Dr., Lansing, MI  48911~~ |
| Ronald C. Monroe | 6384 Woodcrest Ridge, Clarkston, MI  48346-3047 |
| A. Jerome Bosley, Jr. | 2023 Roseland Ave., Royal Oak, MI  48073-5014 |
| Robert Gale | 50003 Sheffield Ct., Sterling Heights, MI  48310 |
| Harold H. Dunn | 600 S. Dowling, Westland, MI  48186 |
| Lester Townsend | 15264 Rudland, Roseville, MI  48066 |
| Gary Kucharski | 1022 Bedford, Grosse Pointe, MI  48230 |
| Paul E. Stahl | 2161 Strohm, Trenton, MI  48183 |
| George T. Sanger | 510 Toll, Monroe, MI  48162-2849 |
| Robert Czak | 23711 Fairway Dr. W., Woodhaven, MI  48183 |
| Steven T. Revis | 32525 Columbus Dr., Warren, MI  48088 |

**Libertarian Party**

The following persons nominated by Libertarian Party each received **23,716** votes:

| Libertarian Party Nominees:  Bob Barr/Wayne A. Root | |
|---|---|
| Michael White | 817 Spruce St., Marquette, MI  49855 |
| Nathaniel Hren | 2582 W. One Mile Rd., White Cloud, MI  49349 |
| Andrew S. Hall | 11002 Stegman Forest Ct. NE, Rockford, MI  49341 |
| Mark D. Owen | 725 Coventry Ave., Owosso, MI  48867 |
| Jason Seagraves | 3316 Court St., Saginaw, MI  48602 |
| Daniel Grow | 835 Wisconsin Ave., St. Joseph, MI  49085 |
| Kenneth L. Proctor | 111 W. Needmore Hwy., Charlotte, MI  48813 |
| Will Tyler White | 2142-1/2 Hamilton Rd., Okemos, MI  48864 |
| Jerry Bloom | 3320 Essex Dr., Troy, MI  48084 |
| Mark Byrne | 825 Prospect Place, Port Huron, MI  48060 |

| Nathan Allen | 1712 Point St., Commerce Township, MI 48382 |
| Erin Stahl | 20113 Avalon St., St. Clair Shores, MI 48080 |
| Scott Boman | 4877 Balfour Rd., Detroit, MI 48224 |
| Timothy O'Brien | 17015 Cicotte Ave., Allen Park, MI 48101 |
| Thomas Bagwell | 9249 Nature View Ln., Ypsilanti, MI 48197 |
| Emily Hopp Salvette | 2016 Devonshire Rd., Ann Arbor, MI 48104 |
| Vicki L. Hall | 11002 Stegman Forest Ct. NE, Rockford, MI 49341 |

## Natural Law Party of Michigan

The following persons nominated by the Natural Law Party of Michigan each received **33,085** votes:

| Natural Law Party of Michigan Nominees:  Ralph Nader/Matt Gonzalez | |
|---|---|
| Linda Cree | 108 Winberg Rd., Skandia, MI 49401 |
| Cortne J. Winegard | 10332 42nd Ave., Wexford #4, Allendale, MI 49401 |
| Christopher Silva | 3100 O'Brien Rd., Walker, MI 49456 |
| Robert C. Haiducek | 3000 Gibson St., Midland, MI 48640 |
| Daniel Pope | 5298 Highland Shore Dr., Flushing, MI 48433 |
| Scott McCormick | 1427 Concord Place Dr., Apt. 2D, Oshtemo, MI 49009 |
| Jenny Halloin | 8375 Bankers Rd., Reading, MI 49274 |
| Carolyn Dulai | 14823 Woodbury Rd., Haslett, MI 48840 |
| Jeremy Everett | 4026 Benjamin Ave., Royal Oak, MI 48073 |
| Joseph James Becker | 4486 Oak Grove Rd., North Branch, MI 48461 |
| Harold Stokes | 26345 Seven Mile Rd., Apt. 226, Redford, MI 48240 |
| Karen Shelley | 21811 Carleton Ave., Southfield, MI 48033 |
| George Louis Corsetti | 3512 Courville St., Detroit, MI 48224 |
| Louis Bonilla | 13728 Leroy St., Southgate, MI 48195 |
| David Charles Palmer | 105 Babbit St., Ypsilanti, MI 48197 |
| Athalia Greer | 206 N. Buchanan St., Spring Lake, MI 49456 |
| Kristyn Olson | 595 Lyon Blvd., South Lyon, MI 48178 |

**Write-In Candidate**

The following persons nominated by write-in candidate Alan Keyes each received **129** votes:

| Write-In Candidate:  Alan Keyes/Brian Rohrbough | |
|---|---|
| Daniel Hughes | 1723 Grand Ave., Escanaba, MI  49829-2032 |
| Elizabeth Juell | 1785 Lilac Ct., Jenison, MI  49428 |
| David DeYoung | 2470 Forest Grove SW, Wyoming, MI 49519 |
| Matt Schoech | 306 W. 9th St., Traverse City, MI  49684 |
| Judy Climer | 6424 Nightingale, Flint, MI  48506 |
| Frances Castner | 72922 County Rd. 652, Lawton, MI 49065 |
| Patrick D. Hebert | 7414 Delta Commerce Dr., Lansing, MI  48917 |
| Patrick Flynn | 3981 Swarthout Rd., Pinckney, MI  48169 |
| Daniel E. Knauss | 5284 Orchard Crest Dr., Troy, MI  48085 |
| Marilyn J. Funk` | 14834 Thirty Mile Rd., Washington, MI  48095 |
| Pat Holscher | 14225 Bainbridge, Livonia, MI  48154 |
| Joseph L. Langlois | 11530 Masonic, Warren, MI  48093 |
| Elaine Lewis | 5227 Lawndale, Detroit, MI  48210 |
| Fernande DeMattia | 22077 Loretta, Trenton, MI  48183 |
| Herbert Izzo | 2515 Deake St., Ann Arbor, MI  48108 |
| Carol Brenner | Navajo Dr., Pinckney, MI  48169 |
| Amy Sussman | 9404 Wendover Ct., Brighton, MI  48116 |

**Write-In Candidate**

The following persons nominated by write-in candidate Brian Moore each received **41** votes:

| Write-In Candidate:  Brian Moore/Stewart Alexander | |
|---|---|
| Jean Treacy | 269 Explorer St., Gwinn, MI  49841 |
| Joseph Vanderstelt | 8813 Water St., Montague, MI  49437 |
| Dwain Reynolds | 725 Perch Cove Ct., Midville, MI  49333 |
| Max Kantar | 18970 Winding Brook Rd., Big Rapids, MI  49307 |

6

| Gary Stevens | 4125 Tuxedo Ave., Flint, MI  48507 |
| Benjamin Clark | 830 W. Main St. #4, Kalamazoo, MI  49006 |
| David Salvat | 6335 Cyprus St., Portage, MI  49024 |
| Joshua David | 845 Grovenburg Rd., Holt, MI  48842 |
| James Sams | 2729 Springtime Dr., Troy, MI  48083 |
| Jaclyn Tash | 14218 Lacavera Dr., Sterling Heights, MI  48313 |
| Amanda McGlynn | 17170 Five Points St., Redford, MI  48240 |
| Joseph Stonchus | 26806 Kelsey Dr., Warren, MI  48011 |
| Susan Meredith | 1649 Broadstone Rd., Gross Point Woods, MI  48236 |
| Ron Lare | 20410 Mark Twain St., Detroit, MI  48235 |
| Matthew Erard | 909 E. University Ave., Ann Arbor, MI  48104 |
| Sara McClean | 1471 E. Chateau Vert Unit A, Ypsilanti MI  48197 |
| Mike Treacy | 1803 Buena Vista St., Kalamazoo, MI  49001 |

In Witness Whereof, we have subscribed our names at Lansing, Michigan this 24th day of November 2008.


Chairperson


Vice-Chairperson


Member


Member

7



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
DEPARTMENT OF STATE
LANSING

## CERTIFICATION OF BALLOT PROPOSAL LANGUAGE
## NOVEMBER 4, 2008 GENERAL ELECTION

We, the undersigned members of the Michigan Board of State Canvassers, hereby certify that the attached is the true and accurate language of the statewide proposals initiated by petition which were approved by the voters of this state at the November 4, 2008 general election.  Language is provided for the following adopted proposals:

**Proposal 08-1**    A legislative initiative to permit the use and cultivation of marijuana for specified medical conditions.  (Proposal provided under an initiative petition filed with the Secretary of State on November 20, 2007.)

**Proposal 08-2**    A proposal to amend the State Constitution to address human embryo and human embryonic stem cell research in Michigan. (Proposal provided under an initiative petition filed with the Secretary of State on July 7, 2008.)

This certification is provided in compliance with Michigan election law, MCL 168.486.

IN WITNESS WHEREOF, WE HAVE SUBSCRIBED OUR NAMES AT LANSING, MICHIGAN, THIS 24th DAY OF NOVEMBER, 2008.

_____
Chairperson

_____
Vice-Chairperson

_____
Member

_____
Member



STATE OF MICHIGAN
TERRI LYNN LAND, SECRETARY OF STATE
DEPARTMENT OF STATE
LANSING

# CERTIFICATION
## NOVEMBER 2, 2010 GENERAL ELECTION

Based on an examination of the election returns received by the Secretary of State for the November 2, 2010 general election, we, the undersigned members of the Board of State Canvassers, certify that the following report is a true statement of the votes cast at the election for the offices and ballot proposals certified by this Board.

We further certify that the persons named on the attached listing were duly elected for the indicated offices.

We further certify that State Proposal 10-1 was defeated and State Proposal 10-2 was adopted.

In Witness Whereof, we have subscribed our names at Lansing, Michigan this 19th day of November 2010.

_____
Chairperson

_____
Vice-Chairperson

_____
Member

_____
Member

Time: ___2:12 P.M._____

# MICHIGAN DEPARTMENT OF STATE
Bureau Of Elections
P.O. Box 20126
Lansing, Michigan 48901
Phone: (517) 373-2540

## List of Elected Officials
### Offices Certified by the Board of State Canvassers Which File With SOS
### General Election
### Tuesday, November 2, 2010

| Status | Party/Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|

### Governor 4 Year Term (1) Position
| REP | Snyder, Rick | Post Office Box 7371 | Ann Arbor | MI | 48107 | 04/16/10 | P | 30000 | RP | 02000000 514347-4 |

### Lt. Governor 4 Year Term (1) Position
| REP | Calley, Brian N. | 10198 Butler Road | Portland | MI | 48875 | 08/30/10 | C | | | 30000000 515437-2 |

### Secretary of State 4 Year Term (1) Position
| REP | Johnson, Ruth | 8500 Gail Drive | Holly | MI | 48442 | 08/30/10 | C | | | 03000000 515002-4 |

### Attorney General 4 Year Term (1) Position
| REP | Schuette, Bill | 5812 Woodduck Way | Midland | MI | 48642 | 08/30/10 | C | | | 04000000 514381-3 |

### 1st District Representative in Congress 2 Year Term (1) Position
| REP | Benishek, Dan | 802 Pentoga Trail | Crystal Falls | MI | 49920 | 05/03/10 | P | 1969 | RP | 06001000 |

### 2nd District Representative in Congress 2 Year Term (1) Position
| REP | Huizenga, Bill | Post Office Box 254 | Zeeland | MI | 49426 | 05/10/10 | P | 1800 | DP | 06002000 |

### 3rd District Representative in Congress 2 Year Term (1) Position
| REP | Amash, Justin | 1500 E Beltline Ave SE Ste 250 | Grand Rapids | MI | 49506 | 04/20/10 | P | 1950 | RP | 06003000 |

### 4th District Representative in Congress 2 Year Term (1) Position
| REP | Camp, Dave | Post Office Box 423 | Midland | MI | 48640 | 04/30/10 | P | 2000 | RP | 06004000 |

### 5th District Representative in Congress 2 Year Term (1) Position
| DEM | Kildee, Dale E. | 516 Kensington Avenue | Flint | MI | 48503 | 05/03/10 | P | 2000 | RP | 06005000 |

| Status | Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **6th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | |
| REP | | Upton, Fred | Post Office Box 900 | St. Joseph | MI 49085 | 05/10/10 | P | 2000 | RP | 06006000 |
| **7th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | |
| REP | | Walberg, Tim | 6769 Teachout Road | Tipton | MI 49287 | 05/07/10 | P | 2000 | RP | 06007000 |
| **8th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | |
| REP | | Rogers, Mike | 802 Meadowlark Lane | Howell | MI 48843 | 05/07/10 | P | 2000- | DP | 06008000 |
| **10th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | |
| REP | | Miller, Candice S. | Post Office Box 182152 | Shelby Township | MI 48317 | 04/08/10 | P | 2000 | RP | 06010000 |
| **11th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | |
| REP | | McCotter, Thaddeus G. | Post Office Box 530788 | Livonia | MI 48153 | 05/10/10 | P | 2000 | RP | 06011000 |
| **12th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | |
| DEM | | Levin, Sander | Post Office Box 37 | Roseville | MI 48066 | 05/10/10 | P | 2000 | RP | 06012000 |
| **15th District Representative in Congress 2 Year Term (1) Position** | | | | | | | | | | |
| DEM | | Dingell, John D. | 5208 Royal Vale Lane | Dearborn | MI 48126 | 05/10/10 | P | 2000 | RP | 06015000 |
| **16th District State Senator 4 Year Term (1) Position** | | | | | | | | | | |
| REP | | Caswell, Bruce | 8940 East Bacon Road | Hillsdale | MI 49242 | 02/02/09 | F | 100.00 | . | 07016000 514301-1 |
| **17th District State Senator 4 Year Term (1) Position** | | | | | | | | | | |
| REP | | Richardville, Randy | Post Office Box 1631 | Monroe | MI 48161 | 05/07/10 | F | 100.00 | | 07017000 512613-1 |
| **19th District State Senator 4 Year Term (1) Position** | | | | | | | | | | |
| REP | | Nofs, Mike | 95 Jennings Road | Battle Creek | MI 49015 | 04/27/10 | F | 100.00 | | 07019000 514277-3 |
| **20th District State Senator 4 Year Term (1) Position** | | | | | | | | | | |
| REP | | Schuitmaker, Tonya | Post Office Box 1116 | Portage | MI 49081 | 04/27/10 | F | 100.00 | | 07020000 514393-8 |
| **21st District State Senator 4 Year Term (1) Position** | | | | | | | | | | |
| REP | | Proos, John | Post Office Box 271 | St. Joseph | MI 49085 | 03/16/10 | F | 100.00 | | 07021000 514321-9 |

18-Nov-10

| Status/Incumbent Party | Candidate Name | Candidate Address | City | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **22nd District State Senator 4 Year Term (1) Position** | | | | | | | | | 07022000 |
| REP | Hune, Joe | Post Office Box 357 | Hamburg | MI 48139 | 03/15/10 | F | 100.00 | | 514288-0 |
| **24th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07024000 |
| REP | Jones, Rick | Post Office Box 115 | Grand Ledge | MI 48837 | 03/26/10 | F | 100.00 | | 514278-1 |
| **25th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07025000 |
| REP | Pavlov, Phil | 1577 South Allen Road | St. Clair | MI 48079 | 04/28/10 | F | 100.00 | | 514372-2 |
| **26th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07026000 |
| REP | Robertson, David B. | Post Office Box 181 | Grand Blanc | MI 48480 | 03/25/10 | F | 100.00 | | 513655-1 |
| **30th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07030000 |
| REP | Meekhof, Arlan B. | 9128 Oak Creek Lane | West Olive | MI 49460 | 05/06/10 | F | 100.00 | | 514575-0 |
| **31st District State Senator 4 Year Term (1) Position** | | | | | | | | | 07031000 |
| REP | Green, Mike | 1500 East Blackmore Road | Mayville | MI 48744 | 05/10/10 | F | 100.00 | | 515141-0 |
| **32nd District State Senator 4 Year Term (1) Position** | | | | | | | | | 07032000 |
| REP | Kahn, Roger | Post Office Box 1627 | Saginaw | MI 48605 | 05/04/10 | F | 100.00 | | 512590-1 |
| **33rd District State Senator 4 Year Term (1) Position** | | | | | | | | | 07033000 |
| REP | Emmons, Judy | 506 East Carson City Road | Sheridan | MI 48884 | 09/02/10 | C | | | 515445-5 |
| **34th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07034000 |
| REP | Hansen, Goeff | Post Office Box 167 | Hart | MI 49420 | 04/23/10 | F | 100.00 | | 514319-3 |
| **35th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07035000 |
| REP | Booher, Darwin L. | Post Office Box 971 | Evart | MI 49631 | 05/10/10 | | 906 | RP | 514302-9 |
| **36th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07036000 |
| REP | Moolenaar, John | Post Office Box 2244 | Midland | MI 48641 | 04/30/10 | F | 100.00 | | 514203-9 |
| **37th District State Senator 4 Year Term (1) Position** | | | | | | | | | 07037000 |
| REP | Walker, Howard | 8481 Underwood Ridge | Traverse City | MI 49686 | 04/19/10 | F | 100.00 | | 514378-9 |

| Status | Party/ Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **38th District State Senator 4 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Casperson, Tom | Post Office Box 545 | Escanaba | MI | 49829 | 05/05/10 | F | 100.00 | | 07038000 514462-1 |
| **32nd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | LaFontaine, Andrea | 37565 Hebel Road | Richmond | MI | 48062 | 05/11/10 | F | 100.00 | | 08032000 515171-7 |
| **55th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Olson, Rick | 525 Judd Road | Saline | MI | 48176 | 05/10/10 | F | 100.00 | | 08055000 514468-8 |
| **58th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Kurtz, Kenneth L. | 233 West Pearl Street | Coldwater | MI | 49036 | 02/23/10 | F | 100.00 | | 08058000 513560-3 |
| **59th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Lori, Matt | 14941 Roberts Shores Drive | Constantine | MI | 49042 | 02/09/10 | F | 100.00 | | 08059000 513461-4 |
| **63rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Bolger, James | Post Office Box 638 | Marshall | MI | 49068 | 03/17/10 | F | 100.00 | | 08063000 513541-3 |
| **65th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Shirkey, Mike | 11757 Suffin Road | Clark Lake | MI | 49234 | 01/11/10 | F | 100.00 | | 08065000 514634-5 |
| **66th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Rogers, Bill | 4878 Pine Eagles Court | Brighton | MI | 48116 | 02/25/10 | F | 100.00 | | 08066000 513597-5 |
| **70th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Outman, Rick | 6481 Miles Road | Six Lakes | MI | 48886 | 05/11/10 | F | 100.00 | | 08070000 513623-9 |
| **74th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Agema, Dave | Post Office Box 855 | Jenison | MI | 49429 | 02/19/10 | F | 100.00 | | 08074000 512863-2 |
| **78th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | |
| REP | | Tyler, Sharon | Post Office Box 964 | Niles | MI | 49120 | 03/11/10 | F | 100.00 | | 08078000 513480-4 |

18-Nov-10

**80th District State Representative 2 Year Term (1) Position**

**83rd District State Representative 2 Year Term (1) Position**

**84th District State Representative 2 Year Term (1) Position**

**85th District State Representative 2 Year Term (1) Position**

**87th District State Representative 2 Year Term (1) Position**

**91st District State Representative 2 Year Term (1) Position**

**93rd District State Representative 2 Year Term (1) Position**

**97th District State Representative 2 Year Term (1) Position**

**98th District State Representative 2 Year Term (1) Position**

**99th District State Representative 2 Year Term (1) Position**

**100th District State Representative 2 Year Term (1) Position**

**101st District State Representative 2 Year Term (1) Position**

| Status/Incumbent | Party/Candidate Name | Candidate Address | | MI | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| | *80th District State Representative 2 Year Term (1) Position* | | | | | | | | 08080000 |
| REP | Nesbitt, Aric | Post Office Box 400 | Lawton | MI | 49065 | 04/29/10 | F | 100.00 | | 514761-6 |
| | *83rd District State Representative 2 Year Term (1) Position* | | | | | | | | 08083000 |
| REP | Muxlow, Paul | 4473 Parkside Drive Box 70 | Brown City | MI | 48416 | 01/20/10 | F | 100.00 | | 510391-6 |
| | *84th District State Representative 2 Year Term (1) Position* | | | | | | | | 08084000 |
| REP | Damrow, Kurt E. | 1031 Port Austin Road | Austin | MI | 48467 | 04/21/10 | F | 100.00 | | 514944-8 |
| | *85th District State Representative 2 Year Term (1) Position* | | | | | | | | 08085000 |
| REP | Glardon, Ben | Post Office Box 1746 | Owosso | MI | 48867 | 03/05/10 | F | 100.00 | | 514799-6 |
| | *87th District State Representative 2 Year Term (1) Position* | | | | | | | | 08087000 |
| REP | Callton, Mike | Post Office Box 676 | Nashville | MI | 49073 | 04/30/09 | F | 100.00 | | 514373-0 |
| | *91st District State Representative 2 Year Term (1) Position* | | | | | | | | 08091000 |
| REP | Hughes, Holly | 8801 Lehman Road | Montague | MI | 49437 | 10/21/09 | F | 100.00 | | 513453-1 |
| | *93rd District State Representative 2 Year Term (1) Position* | | | | | | | | 08093000 |
| REP | Opsommer, Paul E. | 315 East Main Street | Dewitt | MI | 48820 | 03/12/10 | F | 100.00 | | 512598-4 |
| | *97th District State Representative 2 Year Term (1) Position* | | | | | | | | 08097000 |
| REP | Johnson, Joel | Post Office Box 280 | Clare | MI | 48617 | 06/17/09 | F | 100.00 | | 514419-1 |
| | *98th District State Representative 2 Year Term (1) Position* | | | | | | | | 08098000 |
| REP | Stamas, Jim | Post Office Box 592 | Midland | MI | 48640 | 03/12/10 | F | 100.00 | | 513469-7 |
| | *99th District State Representative 2 Year Term (1) Position* | | | | | | | | 08099000 |
| REP | Cotter, Kevin | 2767 Bland Court | Mt. Pleasant | MI | 48858 | 02/26/10 | P | 400 | DP | 514612-1 |
| | *100th District State Representative 2 Year Term (1) Position* | | | | | | | | 08100000 |
| REP | Burnstead, Jon | 2186 East 72nd Street | Newaygo | MI | 49337 | 07/29/09 | F | 100.00 | | 514446-4 |
| | *101st District State Representative 2 Year Term (1) Position* | | | | | | | | 08101000 |
| REP | Franz, Ray A. | Post Office Box 25 | Onekama | MI | 49675 | 04/30/10 | F | 100.00 | | 513444-0 |

| Status Incumbent | Party | Candidate Name | Candidate Address | City | St | No. | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **102nd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08102000 |
| | REP | Potvin, Philip N. | Post Office Box 609 | Cadillac | MI | 49601 | 11/30/09 | F | 100.00 | | 514570-1 |
| **103rd District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08103000 |
| | REP | Rendon, Bruce R. | Post Box 809 | Lake City | MI | 49651 | 05/06/10 | F | 100.00 | | 515058-6 |
| **104th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08104000 |
| | REP | Schmidt, Wayne A. | 623 Washington Street | Traverse City | MI | 49686 | 03/25/10 | F | 100.00 | | 513446-5 |
| **105th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08105000 |
| | REP | MacMaster, Greg | 5966 Beaver Creek Trail | Kewadin | MI | 49648 | 05/11/10 | F | 100.00 | | 514824-2 |
| **106th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08106000 |
| | REP | Pentalia, Peter | 11617 Bell Bay Road | Presque Isle | MI | 49777 | 05/05/10 | F | 100.00 | | 514045-4 |
| **107th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08107000 |
| | REP | Foster, Frank | Post Office Box 452 | Pellston | MI | 49769 | 04/27/10 | F | 100.00 | | 511400-1 |
| **108th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08108000 |
| | REP | McBroom, Ed | N873 Thaler Drive | Vulcan | MI | 49892 | 05/07/10 | F | 100.00 | | 514690-7 |
| **109th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08109000 |
| | DEM | Lindberg, Steven W. | Post Office Box 322 | Marquette | MI | 49855 | 04/13/10 | F | 100.00 | | 512602-4 |
| **110th District State Representative 2 Year Term (1) Position** | | | | | | | | | | | 08110000 |
| | REP | Huuki, Matt E. | 13895 Rova Road | Atlantic Mine | MI | 49905 | 04/05/10 | F | 100.00 | | 514894-5 |
| **Member of the State Board of Education 8 Year Terms (2) Positions** | | | | | | | | | | | 09000000 |
| | REP | Weiser, Eileen | 855 Colliston Road | Ann Arbor | MI | 48105 | 08/30/10 | C | | | 515074-3 |
| | REP | Zelle, Richard | 16800 Plainview Avenue | Detroit | MI | 48219 | 08/30/10 | C | | | 514241-9 |
| **Member of the University of Michigan Board of Regents 8 Year Terms (2) Positions** | | | | | | | | | | | 10000000 |
| | REP | Newman, Andrea Fischer | 101 North Main Street #1015 | Ann Arbor | MI | 48104 | 08/30/10 | C | | | 514429-0 |
| | REP | Richner, Andrew C. | 718 Berkshire Road | Grosse Pointe Park | MI | 48230 | 08/30/10 | C | | | 511401-2 |

18-Nov-10

18-Nov-10

| Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **Member of the Michigan State University Board of Trustees 8 Year Terms (2) Positions** | | | | | | | | | 11000000 |
| REP | Breslin, Brian | 3944 Meridian Road | Okemos | MI 48864 | 08/30/10 | C | | | 514628-7 |
| REP | Lyons, Mitch | 8344 Woodcrest Drive | Rockford | MI 49341 | 08/30/10 | C | | | 514661-8 |
| **Member of the Wayne State University Board of Governors 8 Year Terms (2) Positions** | | | | | | | | | 12000000 |
| REP | Dunaskiss, Diane | 535 Cushing | Lake Orion | MI 48362 | 08/30/10 | C | | | 507531-2 |
| REP | Karmanos, Danialle | 4740 Dow Ridge | West Bloomfield | MI 48324 | 08/30/10 | C | | | 515349-9 |
| **Justice of the Supreme Court 8 Year Terms (2) Positions** | | | | | | | | | 13000000 |
| | Kelly, Mary Beth | 8145 Saint James Drive | Grosse Ile | MI 48138 | 08/30/10 | C | | | 514682-4 |
| INCUM | Young, Bob | 2843 E Grand River Avenue #222 East Lansing | | MI 48823 | 06/28/10 | A | | | 509671-4 |
| **1st District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 14001000 |
| INCUM | Stephens, Cynthia Diane | 3386 Sherbourne | Detroit | MI 48221 | 03/04/10 | A | | | 502801-4 |
| INCUM | Wilder, Kurtis T. | 3020 W. Grand Blvd Ste 14-300 | Detroit | MI 48202 | 01/22/10 | A | | | 509587-2 |
| **2nd District Judge of the Court of Appeals Incumbent 6 Year Term (1) Position** | | | | | | | | | 14002000 |
| INCUM | Donofrio, Pat | 49748 Thunder Bay Circle N. | Macomb | MI 48042 | 12/03/09 | A | | | 508632-7 |
| **3rd District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 14003000 |
| INCUM | Hoekstra, Joel P. | 2561 Hunter Green Court SE | Grand Rapids | MI 49546 | 02/03/10 | A | | | 506869-7 |
| INCUM | Sawyer, David H. | 350 Ottawa Avenue NW | Grand Rapids | MI 49503 | 02/01/10 | A | | | 502869-1 |
| **3rd District Judge of the Court of Appeals Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | 14003002 |
| INCUM | Shapiro, Douglas B. | Post Office Box 498 | Dexter | MI 48130 | 02/09/10 | A | | | 514742-6 |
| **4th District Judge of the Court of Appeals Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 14004000 |
| INCUM | Owens, Donald S. | 1720 Burr Oak Court | Williamston | MI 48895 | 02/16/10 | A | | | 001313-6 |
| INCUM | Whitbeck, William C. | 620 West Ionia | Lansing | MI 48933 | 02/19/10 | A | | | 508592-3 |

## 2nd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions

| Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Donahue, John M. | 722 Emmons | Niles | MI | 49120 | 03/05/10 | A | | | 511787-4 |
| INCUM | LaSata, Charles | 777 Biastock Road | Benton Harbor | MI | 49022 | 02/08/10 | A | | | 511771-8 |

## 3rd Circuit Judge of the Circuit Court Incumbent 6 Year Terms (19) Positions

| Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Braxton, Margie R. | Post Office Box 31-2601 | Detroit | MI | 48231 | 03/16/10 | A | | | 506247-6 |
| INCUM | Callahan, James A. | 618 Rivard | Grosse Pointe | MI | 48230 | 03/08/10 | A | | | 512016-7 |
| INCUM | Cholack, Eric William | Post Office Box 5312 | Northville | MI | 48167 | 01/04/10 | A | | | 514643-6 |
| INCUM | Chylinski, James R. | 494 Shoreham | Grosse Pointe Woods | MI | 48236 | 02/17/10 | A | | | 003590-7 |
| INCUM | Drain, Gershwin Allen | 16558 Westmoreland | Detroit | MI | 48219 | 02/08/10 | A | | | 502917-8 |
| INCUM | Fresard, Patricia Susan | 1751 Lochmoor Boulevard | Grosse Pointe Woods | MI | 48236 | 02/02/10 | A | | | 508802-6 |
| INCUM | Groner, David Alan | 1441 St. Antoine #303 | Detroit | MI | 48226 | 03/19/10 | A | | | 511802-1 |
| INCUM | Hathaway, Cynthia Gray | 1300 East Lafayette Unit 2812 | Detroit | MI | 48207 | 01/06/10 | A | | | 506852-3 |
| INCUM | Hathaway, Michael | 1441 St. Antoine #501 | Detroit | MI | 48226 | 02/25/10 | A | | | 510491-4 |
| INCUM | Hughes, Muriel Diane | 2 Woodward Court Room 1401 | Detroit | MI | 48226 | 01/27/10 | A | | | 513685-8 |
| INCUM | Kenny, Timothy M. | 37578 Munger Street | Livonia | MI | 48154 | 12/03/09 | A | | | 508649-1 |
| INCUM | Macdonald, Kathleen | 1931 Hunt Club | Grosse Pointe Woods | MI | 48236 | 02/17/10 | A | | | 503058-0 |
| INCUM | Manning, Sheila Gibson | 1440 Strathcona | Detroit | MI | 48203 | 01/27/10 | A | | | 508885-1 |
| INCUM | Morrow, Bruce U. | 18672 Oak Drive | Detroit | MI | 48221 | 03/03/10 | A | | | 506041-3 |
| INCUM | Murphy, John A. | 48588 Hilltop Drive West | Plymouth | MI | 48170 | 12/03/09 | A | | | 502932-7 |
| INCUM | Popke, Lita Helene | 7485 Chesterfield Drive | Canton | MI | 48187 | 03/16/10 | A | | | 510315-5 |
| INCUM | Slavens, Mark | Post Office Box 871702 | Canton | MI | 48187 | 12/03/09 | A | | | 513672-6 |
| INCUM | Stempien, Jeanne | 677 Thayer | Northville | MI | 48167 | 02/03/10 | A | | | 506127-0 |
| INCUM | Sullivan, Brian R. | 1110 Grayton | Grosse Pointe Park | MI | 48230 | 02/23/10 | A | | | 508875-2 |

## 3rd Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position

| Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hubbard, Susan L. | 4308 Schaefer | Dearborn | MI | 48126 | 04/26/10 | P | 7504 | DP | 514881-2 |

## 3rd Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2013 (1) Position

| Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Parker, Linda V. | 264 Main Sail Court | Detroit | MI | 48207 | 12/03/09 | A | | | 514607-1 |

## 4th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions

| Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| INCUM | Beebe, Susan Esther | 4995 Woodland Road | Jackson | MI | 49203 | 02/24/10 | A | | | 513837-5 |
| INCUM | Schmucker, Chad C. | 312 South Jackson | Jackson | MI | 49201 | 02/08/10 | A | | | 506015-7 |

| Party/ Status Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **6th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (5) Positions** | | | | | | | | | 15006000 |
| INCUM | Chabot, Rae Lee | 32694 Ravine Drive | Franklin | MI 48025 | 02/05/10 | A | | | 510598-6 |
| INCUM | Matthews, Cheryl A. | 1200 North Telegraph Road | Pontiac | MI 48341 | 02/05/10 | A | | | 511784-1 |
| INCUM | O'Brien, Colleen A. | 3560 Charlwood Drive | Rochester Hills | MI 48306 | 01/29/10 | A | | | 509049-3 |
| INCUM | O'Brien, Daniel Patrick | 6636 Northpoint Drive | Troy | MI 48085 | 02/04/10 | A | | | 510826-1 |
| INCUM | Young, Joan E. | 1800 W. Big Beaver Rd. Ste 125 | Troy | MI 48084 | 02/05/10 | A | | | 503688-4 |
| **7th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | | 15007000 |
| INCUM | Beagle, Duncan M. | 900 South Saginaw Street | Flint | MI 48502 | 02/08/10 | A | | | 506125-4 |
| INCUM | Farah, Joseph J. | 900 South Saginaw Street | Flint | MI 48502 | 03/04/10 | A | | | 507797-9 |
| INCUM | Newblatt, David J. | 14029 Squaw Lake Drive | Linden | MI 48451 | 01/29/10 | A | | | 511700-7 |
| **8th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15008000 |
| INCUM | Hoort, David A. | 230 Kent Street | Portland | MI 48875 | 03/04/10 | A | | | 508741-6 |
| **9th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 15009000 |
| INCUM | Gorsalitz, Stephen D. | 6455 Evergreen Street | Portage | MI 49024 | 02/09/10 | A | | | 508699-6 |
| INCUM | Lipsey, Alexander C. | 2324 South Park Street | Kalamazoo | MI 49001 | 03/01/10 | A | | | 513648-6 |
| **10th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15010000 |
| INCUM | Borchard, Fred L. | 111 South Michigan Avenue | Saginaw | MI 48602 | 01/29/10 | A | | | 509695-3 |
| **10th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 15010001 |
| | Borchard, James | 6 Krafft Court | Frankenmuth | MI 48734 | 02/26/10 | P | 2000 | RP | 514751-7 |
| **10th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | 15010002 |
| INCUM | Boes, Janet M. | 4582 Wall Street | Saginaw | MI 48638 | 02/05/10 | A | | | 514729-3 |
| **13th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 15013000 |
| INCUM | Power, Thomas G. | 1812 East Front Street | Traverse City | MI 49686 | 01/29/10 | A | | | 506126-2 |
| **14th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | 15014000 |
| INCUM | Hicks, Timothy G. | 6834 West Old Channel Trail | Montague | MI 49437 | 02/08/10 | A | | | 508046-0 |
| INCUM | Marietti, William C. | Hall of Justice 990 Terrace | Muskegon | MI 49442 | 02/02/10 | A | | | 003424-9 |

| Status/Incumbent | party/Candidate Name | Candidate Address | City | State | Zip | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **16th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | | | 15016000 |
| INCUM | Careti, Richard L. | 40 North Main Street | Mount Clemens | MI | 48043 | 03/03/10 | A | | | 511755-1 |
| INCUM | Chrzanowski, Mary A. | 26385 Crocker | Harrison Township | MI | 48045 | 02/19/10 | A | | | 506298-9 |
| **16th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15016001 |
| | Viviano, Kathy | 48 South Main Street Suite 3 | Mount Clemens | MI | 48043 | 04/23/10 | P | 3730 | RP | 514688-1 |
| **17th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (3) Positions** | | | | | | | | | | 15017000 |
| INCUM | Buth, George S. | 180 Ottawa NW | Grand Rapids | MI | 49503 | 01/12/10 | A | | | 503221-4 |
| INCUM | Denenfeld, Paul J. | 4465 Burton Forest Court SE | Grand Rapids | MI | 49546 | 01/15/10 | A | | | 514667-5 |
| INCUM | Redford, James Robert | 1535 Groton Road SE | East Grand Rapids | MI | 49506 | 01/26/10 | A | | | 510777-6 |
| **18th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15018001 |
| | Gill, Harry | 306 Fifth Street Suite 2B | Bay City | MI | 48708 | 04/01/10 | P | 1000 | RP | 514637-8 |
| **20th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15020000 |
| INCUM | Post, Edward R. | 17145 Timberdunes Drive | Grand Haven | MI | 49417 | 02/11/10 | A | | | 506236-9 |
| **20th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15020001 |
| | Engle, Kent D. | 305 Big Bay Drive | Holland | MI | 49424 | 04/01/10 | P | 1525 | RP | 514582-6 |
| **21st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15021000 |
| INCUM | Chamberlain, Paul H. | Post Office Box 35 | Blanchard | MI | 49310 | 01/29/10 | A | | | 506080-1 |
| **22nd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15022000 |
| INCUM | Brown, Archie Cameron | Post Office Box 1048 | Ann Arbor | MI | 48106 | 03/01/10 | A | | | 508753-1 |
| **25th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15025000 |
| INCUM | Solka, Thomas L. | 221 Sandstone Drive | Marquette | MI | 49855 | 02/09/10 | A | | | 508508-9 |
| **29th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15029000 |
| INCUM | Rick, Michelle M. | Post Office Box 593 | Dewitt | MI | 48820 | 01/22/10 | A | | | 513692-4 |
| **30th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 15030000 |
| INCUM | Draganchuk, Joyce A. | 940 Harrington Lane | East Lansing | MI | 48823 | 02/23/10 | A | | | 511772-6 |

| Status/Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/# Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **30th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 15030001 |
| | Canady, Clinton | 2800 East Grand River Suite B | Lansing | MI 48912 | 04/19/10 P | 1739 | DP | 514717-8 |
| **31st Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 15031001 |
| | Lane, Cynthia | 4673 Lakeshore Road | Fort Gratiot | MI 48059 | 04/12/10 P | 1257 | RP | 514629-5 |
| **34th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15034000 |
| INCUM | Baumgartner, Michael I. | Post Office Box 648 | Prudenville | MI 48651 | 01/22/10 A | | | 503444-2 |
| **37th Circuit Judge of the Circuit Court Incumbent 6 Year Terms (2) Positions** | | | | | | | | 15037000 |
| INCUM | Garbrecht, Allen L. | 153 Garrison Avenue | Battle Creek | MI 49017 | 02/03/10 A | | | 500453-6 |
| INCUM | Miller, Stephen B. | 106 Elsinore Lane | Battle Creek | MI 49015 | 02/04/10 A | | | 000152-9 |
| **38th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15038000 |
| INCUM | Weipert, Michael A. | 626 John Rolfe Drive | Monroe | MI 48162 | 02/04/10 A | | | 511735-3 |
| **40th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15040000 |
| INCUM | Holowka, Nick O. | 664 North Fairgrounds Road | Imlay City | MI 48444 | 02/24/10 A | | | 506194-0 |
| **41st Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15041000 |
| INCUM | Barglind, Mary Brouillette | Post Office Box 609 | Iron Mountain | MI 49801 | 02/26/10 A | | | 508979-2 |
| **43rd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15043000 |
| INCUM | Dodge, Michael E. | 24424 US Highway 12 | Edwardsburg | MI 49112 | 03/08/10 A | | | 001213-8 |
| **44th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15044000 |
| INCUM | Reader, David | Post Office Box 685 | Howell | MI 48844 | 01/08/10 A | | | 511775-9 |
| **44th Circuit Judge of the Circuit Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | 15044002 |
| INCUM | Hatty, Michael P. | 4135 Brian Drive | Brighton | MI 48114 | 01/08/10 A | | | 514638-6 |
| **46th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15046000 |
| INCUM | Allen, Janet M. | Post Office Box 597 | Gaylord | MI 49734 | 02/08/10 A | | | 512831-9 |
| **47th Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | | 15047000 |
| INCUM | Davis, Stephen | 523 2nd Avenue South | Escanaba | MI 49829 | 02/09/10 A | | | 507024-8 |

| Status Party/Incumbent Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|
| **48th Circuit Judge of the Circuit Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | |
| Bakker, Margaret | 6468 140th Avenue | Holland | MI 49423 | 04/19/10  P | 800 | RP | 15048001 |
| | | | | | | | 514931-5 |
| **53rd Circuit Judge of the Circuit Court Incumbent 6 Year Term (1) Position** | | | | | | | |
| INCUM Pavlich, Scott L. | 3553 Duncan Bay Drive | Cheboygan | MI 49721 | 02/22/10  A | | | 15053000 |
| | | | | | | | 508974-3 |
| **1st District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | |
| INCUM Vitale, Jack | 14991 Kay Drive | Monroe | MI 48161 | 02/04/10  A | | | 16001000 |
| | | | | | | | 509159-0 |
| **2A District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | |
| Schaedler, Laura J. | 610 West Logan Street | Tecumseh | MI 49286 | 03/30/10  P | 800 | RP | 16002A01 |
| | | | | | | | 514752-5 |
| **5th District Judge of the District Court Incumbent 6 Year Terms (2) Positions** | | | | | | | |
| INCUM Bruce, Gary J. | 3307 Wyndwicke | St. Joseph | MI 49085 | 02/12/10  A | | | 16005000 |
| | | | | | | | 508595-6 |
| INCUM Wiley, Dennis M. | 1202 State Street | St. Joseph | MI 49085 | 02/10/10  A | | | 508676-4 |
| **5th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | |
| INCUM Schrock, Sterling R. | 1680 Grandeur Lane | St. Joseph | MI 49085 | 03/05/10  A | | | 16005002 |
| | | | | | | | 514798-8 |
| **7th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | |
| INCUM Hentschel, Robert T. | 36498 Valley Drive | Paw Paw | MI 49079 | 01/29/10  A | | | 16007000 |
| | | | | | | | 508732-5 |
| **8th District Judge of the District Court Incumbent 6 Year Terms (3) Positions** | | | | | | | |
| INCUM Blatchford, Anne E. | 2152 Waite Avenue | Kalamazoo | MI 49008 | 12/03/09  A | | | 16008000 |
| | | | | | | | 511805-4 |
| INCUM Husum, Carol A. | 2110 Chevy Chase Boulevard | Kalamazoo | MI 49008 | 03/11/10  A | | | 507809-2 |
| INCUM Westra, Vincent C. | 6184 Windrift Avenue | Kalamazoo | MI 49009 | 02/02/10  A | | | 506200-5 |
| **10th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | |
| INCUM Durham, Samuel I. | 141 Buckley Lane | Battle Creek | MI 49015 | 02/12/10  A | | | 16010000 |
| | | | | | | | 505358-2 |
| **12th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | |
| INCUM Filip, Joseph | 755 West Michigan Avenue | Jackson | MI 49201 | 03/01/10  A | | | 16012000 |
| | | | | | | | 512084-5 |
| **14A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | |
| INCUM Tabbey, Kirk W. | 415 West Michigan Avenue | Ypsilanti | MI 48197 | 03/11/10  A | | | 16014A00 |
| | | | | | | | 508690-5 |

| Status | Early/Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **15th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Hines, Elizabeth Pollard | 826 Sunrise Court | Ann Arbor | MI | 48103 | 03/08/10 | A | | | 16015000 506141-1 |
| **17th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Khalil, Karen | Post Office Box 40079 | Redford | MI | 48240 | 03/02/10 | A | | | 16017000 506300-3 |
| **19th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Huitgren, William C. | 13 Turnberry Lane | Dearborn | MI | 48120 | 02/12/10 | A | | | 16019000 506120-5 |
| **24th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Page, Richard | 9606 Ruth | Allen Park | MI | 48101 | 12/03/09 | A | | | 16024000 511870-8 |
| **25th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Zelenak, David J. | 2933 Fort Street | Lincoln Park | MI | 48146 | 03/11/10 | A | | | 16025000 511953-2 |
| **30th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Officer, Brigette | 74 McLean | Highland Park | MI | 48203 | 02/11/10 | A | | | 16030000 511895-5 |
| **33rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | | Hesson, Jennifer Coleman | 22438 Candace Drive | Rockwood | MI | 48173 | 04/12/10 | P | 798 | RP | 16033000 514781-4 |
| **34th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Oakley, Brian A. | 16580 Christy Lane | Romulus | MI | 48174 | 02/19/10 | A | | | 16034000 508755-6 |
| **35th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | | |
| | INCUM | Gerou, Michael J. | 47708 Fox Court | Canton | MI | 48187 | 12/03/09 | A | | | 16035000 510611-7 |

| Status Incumbent | Candidate Name | Candidate Address | | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|---|
| **36th District Judge of the District Court Incumbent 6 Year Terms (10) Positions** | | | | | | | | | | 16036000 |
| INCUM | Adams, Lydia Nance | 18701 Grand River Avenue #254 | Detroit | MI | 48223 | 03/11/10 | A | | | 507890-2 |
| INCUM | Bledsoe Ford, Deborah Geraldine | 421 Madison Avenue Suite 3073 | Detroit | MI | 48226 | 03/15/10 | A | | | 511925-0 |
| INCUM | Bright, Izetta F. | Post Office Box 21339 | Detroit | MI | 48221 | 02/17/10 | A | | | 507074-3 |
| INCUM | Carter, Ruth C. | 421 Madison Avenue | Detroit | MI | 48226 | 01/29/10 | A | | | 509945-2 |
| INCUM | Hansen, Katherine L. | Post Office Box 07038 | Detroit | MI | 48207 | 02/03/10 | A | | | 512065-4 |
| INCUM | Humphries, Paula G. | 19360 Canterbury | Detroit | MI | 48221 | 02/03/10 | A | | | 503744-5 |
| INCUM | Lloyd, Leonia J. | 531 South Park | Detroit | MI | 48215 | 02/03/10 | A | | | 506096-7 |
| INCUM | Martin-Clark, Miriam | Post Office Box 21039 | Detroit | MI | 48221 | 02/05/10 | A | | | 508803-4 |
| INCUM | Millender, B. Pennie | 18310 Lauder | Detroit | MI | 48235 | 01/28/10 | A | | | 510732-1 |
| INCUM | Miller, Cylenthia LaToye | 5808 Whittier | Detroit | MI | 48224 | 12/03/09 | A | | | 512914-3 |
| **36th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2015 (1) Position** | | | | | | | | | | 16036002 |
| INCUM | Southern, Noceeba | 309 East Ferry Street | Detroit | MI | 48202 | 12/03/09 | A | | | 514610-5 |
| **37th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16037000 |
| INCUM | Gruenburg, Dawn Marie | 22842 Logue | Warren | MI | 48091 | 12/03/09 | A | | | 505481-2 |
| **37th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | | 16037002 |
| INCUM | Sabaugh, Matthew P. | Post Office Box 1338 | Warren | MI | 48090 | 02/03/10 | A | | | 514676-6 |
| **39th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16039000 |
| INCUM | Steenland, Catherine B. | 19456 Rockport | Roseville | MI | 48066 | 02/10/10 | A | | | 510682-8 |
| **41A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16041A00 |
| INCUM | Sierawski, Stephen S. | 40426 William Drive | Sterling Heights | MI | 48313 | 02/22/10 | A | | | 507833-2 |
| **41B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16041B00 |
| | Fuca, Carrie Lynn | 10 South Main Street Ste. 200 | Mount Clemens | MI | 48043 | 04/22/10 | P | 941 | DP | 514791-3 |
| **42nd District - 2nd Division Judge of the District Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | | 16042022 |
| INCUM | Hackel III, William | 50571 Jefferson Avenue Apt. 7 | New Baltimore | MI | 48047 | 01/22/10 | A | | | 514405-0 |
| **43rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | | 16043000 |
| INCUM | Longo, Joseph | 30790 Plum Lane | Madison Heights | MI | 48071 | 02/05/10 | A | | | 508805-9 |

| Status party/ Incumbent | Candidate Name | Candidate Address | | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **46th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16046000 |
| INCUM | Richards, Bill | Post Office Box 302 | Southfield | MI 48037 | 01/22/10 | A | | | 513776-5 |
| **47th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16047000 |
| INCUM | Parker, Maria | 37811 W. 12 Mile Road Ste. 101 | Farmington Hills | MI 48331 | 03/19/10 | A | | | 506205-4 |
| **48th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16048000 |
| INCUM | Barron, Marc | 4280 Telegraph Road | Bloomfield Hills | MI 48302 | 03/12/10 | A | | | 511861-7 |
| **50th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16050000 |
| INCUM | Thomas, Preston G. | Post Office Box 432211 | Pontiac | MI 48343 | 01/19/10 | A | | | 509015-4 |
| **52nd District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16052010 |
| INCUM | Powers, Dennis N. | Post Office Box 930066 | Wixom | MI 48393 | 01/19/10 | A | | | 509623-5 |
| **52nd District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16052020 |
| INCUM | Kostin, Kelley | 5431 Bristol Parke Drive | Clarkston | MI 48348 | 02/22/10 | A | | | 511877-3 |
| **52nd District - 3rd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16052030 |
| INCUM | Carniak, Nancy Tolwin | 1209 Cobridge Court | Rochester Hills | MI 48306 | 01/19/10 | A | | | 509759-7 |
| **52nd District - 4th Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16052040 |
| | Hartig, Kirsten Nielsen | 2450 Charnwood | Troy | MI 48098 | 04/27/10 | P | 660 | RP | 514829-1 |
| **53rd District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16053000 |
| INCUM | Geddis, L. Suzanne | 204 South Highlander Way | Howell | MI 48843 | 01/08/10 | A | | | 511770-0 |
| **54A District Judge of the District Court Incumbent 6 Year Term (2) Positions** | | | | | | | | | 16054A00 |
| INCUM | Alderson, Louise | Post Office Box 16141 | Lansing | MI 48901 | 01/11/10 | A | | | 510710-7 |
| INCUM | Krause, Amy | 2900 Trappers Cove Trail 3B | Lansing | MI 48910 | 01/11/10 | A | | | 511834-4 |
| **54B District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16054B00 |
| INCUM | Ball, Richard D. | 1003 Huntington Road | East Lansing | MI 48823 | 02/26/10 | A | | | 506073-6 |
| **55th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 16055000 |
| INCUM | Allen Jr., Donald L. | Post Office Box 0648 | Okemos | MI 48805 | 08/06/09 | A | | | 514440-7 |

| Status Incumbent (party) | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|
| **56A District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16056A00 |
| INCUM | Hoffman, Harvey J. | 501 South Bridge Street | Grand Ledge | MI 48837 | 01/22/10 A | | | 508648-3 |
| **57th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | 16057002 |
| INCUM | Baillargeon, William | Post Office Box 533 | Allegan | MI 49010 | 01/29/10 A | | | 513708-8 |
| **58th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16058000 |
| INCUM | Post, Kenneth | 52 South Park Street | Zeeland | MI 49464 | 02/18/10 A | | | 002629-4 |
| **59th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16059000 |
| INCUM | Versluis, Peter P. | 813 Kinney NW | Walker | MI 49534 | 02/01/10 A | | | 508900-8 |
| **60th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16060000 |
| INCUM | Wierengo, Andrew | 2057 Pleasant Oak Drive | Muskegon | MI 49445 | 02/03/10 A | | | 509120-2 |
| **61st District Judge of the District Court Incumbent 6 Year Term (2) Positions** | | | | | | | | 16061000 |
| INCUM | Christensen, Michael | 2214 Glen Echo SE | Grand Rapids | MI 49546, | 01/28/10 A | | | 504734-5 |
| INCUM | Passenger, Don | 2135 Shenandoah NW | Grand Rapids | MI 49504 | 01/28/10 A | | | 507764-9 |
| **67th District - 2nd Division Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 16067021 |
| | Latchana, Mark W. | Post Office Box 190518 | Burton | MI 48519 | 04/23/10 P | 375 | RP | 514631-1 |
| **68th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16068000 |
| INCUM | Dowd, M. Cathy | 2301 Pierce | Flint | MI 48503 | 12/03/09 A | | | 514605-5 |
| **70th District - 1st Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16070010 |
| INCUM | Jurrens, M. Randall | 2012 Harry Street | Saginaw | MI 48602 | 02/05/10 A | | | 511796-5 |
| **70th District - 2nd Division Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16070020 |
| INCUM | Boyd, Christopher | 3945 Woodside Drive | Saginaw | MI 48603 | 01/28/10 A | | | 505242-8 |
| **72nd District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | 16072001 |
| | Hulewicz, Michael L. | 2410 Saint Clair River Drive | Algonac | MI 48001 | 04/23/10 P | 918 | RP | 514860-6 |
| **74th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | 16074000 |
| | Jater, Mark | 1701 Mosher Street | Bay City | MI 48706 | 04/14/10 P | 879 | RP | 514814-3 |

18-Nov-10

| Status | Party/Incumbent | Candidate Name | Candidate Address | | Filed On | Filing Method | Filing Fee/ # Signatures | Return/Destroy Fees/Petitions | ID# |
|---|---|---|---|---|---|---|---|---|---|
| **74th District Judge of the District Court Incumbent - Partial Term Ending 01/01/2015 (1) Position** | | | | | | | | | |
| INCUM | | Klida, Dawn A. | 3092 Wilder Road | Bay City | MI | 48706 | 03/09/10 | A | 16074002 |
| **75th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | |
| | | | | | | | | | 514819-2 |
| INCUM | | Carras, Stephen P. | 4133 East Old Pine Trail | Midland | MI | 48642 | 02/03/10 | A | 16075000 |
| **86th District Judge of the District Court Non-Incumbent 6 Year Term (1) Position** | | | | | | | | | 512776-6 |
| | | Stepka, Mike | 511 Deport View Drive Suite 21 | Traverse City | MI | 49686 | 04/23/10 | P | 983 | RP | 16086001 |
| **96th District Judge of the District Court Incumbent 6 Year Term (1) Position** | | | | | | | | | 514801-0 |
| INCUM | | Girard, Dennis H. | 107 N. Lakeshore Boulevard 3E | Marquette | MI | 49855 | 02/04/10 | A | 16096000 |
| **5th District Judge of the Probate District Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | 510673-7 |
| INCUM | | Nebel, Charles C. | E9433 Maple | Munising | MI | 49862 | 02/05/10 | A | 18005002 |
| **18th District Judge of the Probate District Court Incumbent - Partial Term Ending 01/01/2013 (1) Position** | | | | | | | | | 514771-5 |
| INCUM | | Menezes, Marco S. | Post Office Box 148 | Hersey | MI | 49639 | 03/16/10 | A | 18018002 |
| | | | | | | | | | 514832-5 |

226 Candidates as of 11/18/2010 5:05:42 PM

END OF REPORT

18-Nov-10

The State of Michigan is required by 28 CFR 51.28(e) to provide, "[w]here a change is made affecting the use of the language of a language minority group in the electoral process, information that will enable the Attorney General to determine whether the change is consistent with the minority language requirements of the Act."

Notices of election, notices of the close of registration deadline for an election, ballots and other instructional materials posted in the precinct on Election Day are printed in Spanish in Buena Vista and Clyde Townships.